# EXHIBIT B

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| | | |
|---|---|---|
| Bill To: William Z. Ordower SVP, General Counsel | **Invoice #:** | **3639566** |
| Major League Soccer | **Invoice Date:** | **2/4/2019** |
| 420 Fifth Avenue | **Balance Due:** | **$0.00** |
| 7th Floord | | |
| New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495) | Proceeding Type: Depositions |
|---|---|

Job #: 3190878   |   Job Date: 1/15/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | Chicago, IL |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Mark Rizik | Winston & Strawn, LLP |

| Witness: John P. Collins | Amount |
|---|---|
| Delivery and Handling | $41.48 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$41.48** |
| | **Payment:** | **($41.48)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 3639566 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date:  2/4/2019 |
| P.O. Box 71303 | Bank Name: ▮▮▮ | |
| Chicago IL 60694-1303 | Account No: ▮▮▮ ABA ▮ | Balance Due:  $0.00 |
| Fed. Tax ID: ▮▮▮▮ | Swift: ▮▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | | Invoice #: | **3678260** |
|---|---|---|---|---|---|
| | Major League Soccer | | | Invoice Date: | **3/4/2019** |
| | 420 Fifth Avenue | | | Balance Due: | **$0.00** |
| | 7th Floord | | | | |
| | New York, NY, 10018 | | | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3230678   |   Job Date: 2/20/2019   |   Delivery: Normal

| Location: | Tampa, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Scott Sherman | Winston & Strawn, LLP |

| **Witness: Alec Papadakis** | **Amount** |
|---|---|
| Transcript Services | $549.10 |
| Rough Draft | $274.55 |
| Exhibits | $112.30 |
| Expenses | $49.29 |
| Delivery & Handling | $48.53 |

| Notes: | Lunch Billed at Cost and Split Between Parties | **Invoice Total:** | **$1,033.77** |
|---|---|---|---|
| | | **Payment:** | **($1,033.77)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3678260** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:  3/4/2019** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮ **ABA** ▮▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID:█████



| | |
|---|---|
| Bill To: William Z. Ordower SVP, General Counsel | **Invoice #:** **3770184** |
| Major League Soccer | **Invoice Date:** **5/14/2019** |
| 420 Fifth Avenue | **Balance Due:** **$0.00** |
| 7th Floord | |
| New York, NY, 10018 | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3280426   |   Job Date: 4/18/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | | Proskauer Rose LLP |

| Witness: Erik Stover | Quantity | Amount |
|---|---|---|
| Video - Initial Services | 1.00 | $220.00 |
| Video - Additional Hours | 8.00 | $680.00 |
| Video - Media and Cloud Services | 8.00 | $336.00 |
| Delivery & Handling - Video Media | 1.00 | $41.59 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,277.59** |
| | **Payment:** | **($1,277.59)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3770184** |
| P.O. Box 71303 | **Bank Name:** ██████ | **Invoice Date:   5/14/2019** |
| Chicago IL 60694-1303 | **Account No:** ████ **ABA** ██ | |
| Fed. Tax ID: █████ | **Swift:** █████ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | |
| --- | --- | --- | --- |
| | Major League Soccer | **Invoice #:** | **3777114** |
| | 420 Fifth Avenue | **Invoice Date:** | **5/15/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 3306374   |   Job Date: 5/1/2019   |   Delivery: Normal

| Location: | San Diego, CA |
| --- | --- |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| **Witness: Robert J. Watkins** | **Amount** |
| --- | --- |
| Transcript Services | $509.20 |
| Exhibits | $108.90 |
| Delivery & Handling | $48.92 |

| Notes: | **Invoice Total:** | **$667.02** |
| --- | --- | --- |
| | **Payment:** | **($667.02)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3777114** |
| --- | --- | --- |
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Invoice Date:  5/15/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮▮ ▮ABA▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮▮ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | | | |
|---|---|---|---|
| Bill To: | William Z. Ordower SVP, General Counsel | **Invoice #:** | **3779335** |
| | Major League Soccer | **Invoice Date:** | **5/16/2019** |
| | 420 Fifth Avenue | **Balance Due:** | **$0.00** |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17CV05495)** | **Proceeding Type: Depositions** |

Job #: 3296012    |    Job Date: 4/24/2019    |    Delivery: Normal

| | |
|---|---|
| Location: | Chicago, IL |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | David G. Feher Esq | Winston & Strawn, LLP |

| Witness: Gregory Fike | Amount |
|---|---|
| Delivery and Handling | $41.57 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$41.57** |
| | **Payment:** | **($41.57)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3779335** |
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ███████ | **Invoice Date:  5/16/2019** |
| Chicago IL 60694-1303 | **Account No:** ███ **ABA** ███ | |
| Fed. Tax ID: ███████ | **Swift:** ███ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ████████



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3782324** |
| | 420 Fifth Avenue | **Invoice Date:** | **5/20/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3304350    |    Job Date: 4/29/2019    |    Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | | Winston & Strawn, LLP |

| Witness: Carlos Cordeiro | Amount |
|---|---|
| Delivery and Handling | $41.57 |

| Notes: | | Invoice Total: | $41.57 |
|---|---|---|---|
| | | Payment: | ($41.57) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  3782324 |
|---|---|---|
| Veritext | A/C Name:Veritext | |
| P.O. Box 71303 | **Bank Name:** ████████ | Invoice Date:  5/20/2019 |
| Chicago IL 60694-1303 | **Account No:** ████ ABA ████ | |
| Fed. Tax ID: ████████ | **Swift:** ████ | Balance Due:  $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3782650** |
| | 420 Fifth Avenue | **Invoice Date:** | **5/17/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST) | **Proceeding Type: Depositions** |
|---|---|

Job #: 3297193   |   Job Date: 4/25/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | Raleigh, NC |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Brandon Annette \| Winston & Strawn, LLP |

| Witness: Stephen Nabeil Malik | Amount |
|---|---|
| Delivery and Handling | $41.57 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$41.57** |
| | **Payment:** | **($41.57)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | A/C Name:Veritext | **Invoice #:  3782650** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮▮ | **Invoice Date:    5/17/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮ ABA ▮▮▮▮ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▮▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▓▓▓▓▓



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3795501** |
| | 420 Fifth Avenue | **Invoice Date:** | **5/29/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3397301  |  Job Date: 5/28/2019  |  Delivery: Immediate

| Location: | Miami, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Sean Flynn | Quantity | Amount |
|---|---|---|
| Veritext Virtual Primary Participants | 1.00 | $395.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$395.00** |
| | **Payment:** | **($395.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3795501** |
| P.O. Box 71303 | **Bank Name:** ▓▓▓▓ | **Invoice Date:   5/29/2019** |
| Chicago IL 60694-1303 | **Account No:** ▓▓▓ ABA ▓▓▓ | **Balance Due:   $0.00** |
| Fed. Tax ID: ▓▓▓▓▓ | **Swift:** ▓▓▓ | |

Pay by Credit Card: www.veritext.com

176655

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel<br>Major League Soccer<br>420 Fifth Avenue<br>7th Floord<br>New York, NY, 10018 | | |
|---|---|---|---|

| | **Invoice #:** | **3803612** |
|---|---|---|
| | **Invoice Date:** | **6/4/2019** |
| | **Balance Due:** | **$0.00** |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3308083    |    Job Date: 5/7/2019    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | | Latham & Watkins, LLP |

| **Witness: Rocco Commisso** | **Amount** |
|---|---|
| Delivery and Handling | $41.57 |

| Notes: | **Invoice Total:** | **$41.57** |
|---|---|---|
| | **Payment:** | **($41.57)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: ▮▮▮▮▮▮▮ | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:** ▮▮▮▮▮▮<br>**Account No:** ▮▮▮ **ABA** ▮▮▮<br>**Swift:** ▮▮▮ | **Invoice #:  3803612**<br>**Invoice Date:  6/4/2019**<br>**Balance Due:  $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



|  |  |  |
|---|---|---|
| Bill To: William Z. Ordower SVP, General Counsel | **Invoice #:** | **3815199** |
| Major League Soccer | **Invoice Date:** | **6/11/2019** |
| 420 Fifth Avenue | **Balance Due:** | **$0.00** |
| 7th Floord |  |  |
| New York, NY, 10018 |  |  |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3308086  |  Job Date: 5/8/2019  |  Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | | Latham & Watkins, LLP |

| **Witness: Rocco Commisso , V2** | **Amount** |
|---|---|
| Delivery and Handling | $41.55 |

| Notes: | **Invoice Total:** | **$41.55** |
|---|---|---|
|  | **Payment:** | **($41.55)** |
|  | **Credit:** | **$0.00** |
|  | **Interest:** | **$0.00** |
|  | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3815199** |
|---|---|---|
| Veritext | **A/C Name:** Veritext |  |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Invoice Date:  6/11/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮▮ **ABA:** ▮▮ |  |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| Bill To: William Z. Ordower SVP, General Counsel | **Invoice #:** | **3822309** |
| Major League Soccer | **Invoice Date:** | **6/17/2019** |
| 420 Fifth Avenue | **Balance Due:** | **$0.00** |
| 7th Floord | | |
| New York, NY, 10018 | | |

| **Case:** North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | **Proceeding Type: Depositions** |
|---|---|

Job #: 3403369   |   Job Date: 6/4/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | Denver, CO |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Mark Rizik | Winston & Strawn, LLP |

| Witness: S. Robert Contiguglia | Quantity | Amount |
|---|---|---|
| Veritext Virtual Text Streaming | 1.00 | $100.00 |
| Realtime Services - Remote | 303.00 | $287.85 |
| Veritext Virtual Primary Participants | 1.00 | $395.00 |

| Notes: | **Invoice Total:** | **$782.85** |
|---|---|---|
| | **Payment:** | **($782.85)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3822309** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:** ████ | **Invoice Date:  6/17/2019** |
| Chicago IL 60694-1303 | **Account No:** ████ **ABA** ███ | **Balance Due:  $0.00** |
| Fed. Tax ID: ███████ | **Swift:** ███ | |

Pay by Credit Card: www.veritext.com

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID:███████



| Bill To: William Z. Ordower SVP, General Counsel | | |
|---|---|---|
| Major League Soccer | **Invoice #:** | **3824876** |
| 420 Fifth Avenue | **Invoice Date:** | **6/19/2019** |
| 7th Floord | **Balance Due:** | **$0.00** |
| New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST) | **Proceeding Type: Depositions** |
|---|---|

Job #: 3404946    |    Job Date: 5/31/2019    |    Delivery: Normal

| Location: | Saint Petersburg, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Michelle Jeffers | Latham & Watkins, LLP |

| Witness: Luis Cuccatti | Amount |
|---|---|
| Transcript Services | $402.80 |
| Rough Draft | $201.40 |
| Realtime Services | $201.40 |
| Exhibits | $56.90 |
| Delivery & Handling | $48.07 |

| Notes: | **Invoice Total:** | **$910.57** |
|---|---|---|
| | **Payment:** | **($910.57)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  3824876** |
| P.O. Box 71303 | **Bank Name:**████ | **Invoice Date:  6/19/2019** |
| Chicago IL 60694-1303 | **Account No:**███ **ABA:**███ | **Balance Due:  $0.00** |
| Fed. Tax ID:███████ | **Swift:**███ | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3826990** |
| | 420 Fifth Avenue | **Invoice Date:** | **6/26/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3401536  |  Job Date: 6/10/2019  |  Delivery: Normal

| Location: | Boston, MA |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Neal R. Malone | Amount |
|---|---|
| Transcript Services | $520.60 |
| Rough Draft | $260.30 |
| Realtime Services | $260.30 |
| Exhibits | $36.60 |
| Delivery & Handling | $43.55 |

| Notes: | **Invoice Total:** | **$1,121.35** |
|---|---|---|
| | **Payment:** | **($1,121.35)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3826990** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮ | **Invoice Date: 6/26/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮ **ABA** ▮▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | **Balance Due: $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▓▓▓▓▓



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3838760** |
| | 420 Fifth Avenue | **Invoice Date:** | **6/27/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3394113   |   Job Date: 6/17/2019   |   Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Benjamin E. Shiftan | Pearson Warshaw, LLP |

| **Witness: Donna Shalala** | **Amount** |
|---|---|
| Transcript Services | $497.80 |
| Rough Draft | $248.90 |
| Realtime Services | $248.90 |
| Exhibits | $267.40 |
| Delivery & Handling | $41.05 |

| Notes: | **Invoice Total:** | **$1,304.05** |
|---|---|---|
| | **Payment:** | **($1,304.05)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3838760** |
| P.O. Box 71303 | **Bank Name:** ▓▓▓▓▓ | **Invoice Date:  6/27/2019** |
| Chicago IL 60694-1303 | **Account No:** ▓▓▓ ABA ▓▓▓ | |
| Fed. Tax ID: ▓▓▓▓▓ | **Swift:** ▓▓▓▓▓ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: William Z. Ordower SVP, General Counsel | | |
|---|---|---|
| Major League Soccer | **Invoice #:** | **3851972** |
| 420 Fifth Avenue | **Invoice Date:** | **7/10/2019** |
| 7th Floord | **Balance Due:** | **$0.00** |
| New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3412671   |   Job Date: 6/20/2019   |   Delivery: Normal

| Location: | Costa Mesa, CA |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Peter Capriotti | Amount |
|---|---|
| Transcript Services | $338.20 |
| Rough Draft | $169.10 |
| Exhibits | $53.60 |
| Delivery & Handling | $48.10 |

| Notes: | **Invoice Total:** | **$609.00** |
|---|---|---|
| | **Payment:** | **($609.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3851972** |
| P.O. Box 71303 | **Bank Name:** ███████ | **Invoice Date:  7/10/2019** |
| Chicago IL 60694-1303 | **Account No:** ███ ABA ███ | |
| Fed. Tax ID: ███████ | **Swift:** ███ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | Invoice #: | **3856608** |
|---|---|---|---|
| | Major League Soccer | Invoice Date: | **7/11/2019** |
| | 420 Fifth Avenue | Balance Due: | **$0.00** |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3420981   |   Job Date: 7/1/2019   |   Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| **Witness: Brian Helmick** | **Amount** |
|---|---|
| Transcript Services | $735.30 |
| Rough Draft | $367.65 |
| Realtime Services | $367.65 |
| Exhibits | $82.80 |
| Delivery & Handling | $39.50 |

| Notes: | | Invoice Total: | **$1,592.90** |
|---|---|---|---|
| | | Payment: | **($1,592.90)** |
| | | Credit: | **$0.00** |
| | | Interest: | **$0.00** |
| | | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name: ▮▮▮▮▮
Account No: ▮▮▮▮▮  ~ABA~
Swift: ▮▮▮▮▮

Invoice #: 3856608

Invoice Date:  7/11/2019

Balance Due:  $0.00

Pay by Credit Card: www.veritext.com

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | William Z. Ordower SVP, General Counsel | Invoice #: | 3866530 |
|---|---|---|---|
| | Major League Soccer | Invoice Date: | 7/18/2019 |
| | 420 Fifth Avenue | Balance Due: | $0.00 |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3444191   |   Job Date: 7/10/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Lisa Orr | Proskauer Rose LLP |

| Witness: Erik Stover , 30(b)(6) | Quantity | Amount |
|---|---|---|
| Transcript Services - Original Transcript(s) | 117.00 | $222.30 |
| Rough Draft | 117.00 | $111.15 |
| Realtime Services | 117.00 | $111.15 |
| Exhibits | 184.00 | $27.60 |
| Exhibits - Scanned/Searchable/OCR | 205.00 | $10.25 |
| Exhibits - Color | 21.00 | $9.45 |
| Witness Read and Sign Services | 1.00 | $25.00 |

| Witness: Kevin Kletz , 30(b)(6) | Quantity | Amount |
|---|---|---|
| Transcript Services - Original Transcript(s) | 240.00 | $456.00 |
| Rough Draft | 240.00 | $228.00 |
| Realtime Services | 240.00 | $228.00 |
| Exhibits | 258.00 | $38.70 |
| Exhibits - Scanned/Searchable/OCR | 258.00 | $12.90 |
| Witness Read and Sign Services | 1.00 | $25.00 |

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 3866530 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date: 7/18/2019 |
| P.O. Box 71303 | Bank Name: ███████ | Balance Due: $0.00 |
| Chicago IL 60694-1303 | Account No: ███ ABA ███ | |
| Fed. Tax ID: ███████ | Swift: ███████ | |

Pay by Credit Card: www.veritext.com

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | Quantity | Amount |
|---|---|---|
| Surcharge – Non-Standard Bus Hrs | 53.00 | $53.00 |
| Attendance | 1.00 | $65.00 |
| Delivery & Handling | 1.00 | $33.69 |

| Notes: | |
|---|---|
| | **Invoice Total:** $1,657.19 |
| | **Payment:** ($1,657.19) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ███████
**Account No:** ███ **ABA:** ███
**Swift:** ███████

**Invoice #: 3866530**

**Invoice Date: 7/18/2019**

**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | William Z. Ordower SVP, General Counsel | Invoice #: | **3875106** |
|---|---|---|---|
| | Major League Soccer | Invoice Date: | **7/24/2019** |
| | 420 Fifth Avenue | Balance Due: | **$0.00** |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3444191   |   Job Date: 7/10/2019   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Lisa Orr | Proskauer Rose LLP |

| Witness: Erik Stover , 30(b)(6) | Quantity | Amount |
|---|---|---|
| Video - Media and Cloud Services | 2.00 | $84.00 |

| Witness: Kevin Kletz , 30(b)(6) | Quantity | Amount |
|---|---|---|
| Video - Media and Cloud Services | 4.00 | $168.00 |

| | Quantity | Amount |
|---|---|---|
| Video - Initial Services | 1.00 | $220.00 |
| Video - Additional Hours | 8.00 | $680.00 |
| Delivery & Handling - Video Media | 1.00 | $41.56 |

| Notes: | Invoice Total: | $1,193.56 |
|---|---|---|
| | Payment: | ($1,193.56) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3875106** |
|---|---|---|
| Veritext | A/C Name:Veritext | **Invoice Date: 7/24/2019** |
| P.O. Box 71303 | Bank Name: ███████ | |
| Chicago IL 60694-1303 | Account No: ███ ABA ███ | **Balance Due: $0.00** |
| Fed. Tax ID: ███████ | Swift: ███████ | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ████████



| | | | |
|---|---|---|---|
| Bill To: | William Z. Ordower SVP, General Counsel | **Invoice #:** | **3955412** |
| | Major League Soccer | **Invoice Date:** | **9/23/2019** |
| | 420 Fifth Avenue | **Balance Due:** | **$0.00** |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3189476   |   Job Date: 1/15/2019   |   Delivery: Expedited

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Scott Eggers \| Proskauer Rose LLP |

| **Witness: Keith Bruce** | **Amount** |
|---|---|
| Video - Electronic Access | $41.52 |

| | | | |
|---|---|---|---|
| Notes: | BACKORDER DepoView to Proskauer Rose STANDARD - lorr@proskauer.com | **Invoice Total:** | **$41.52** |
| | | **Payment:** | **($41.52)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3955412** |
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ████████ | **Invoice Date:  9/23/2019** |
| Chicago IL 60694-1303 | **Account No:** ████ **ABA** ████ | |
| Fed. Tax ID: ████████ | **Swift:** ████ | **Balance Due:  $0.00** |

**Pay by Credit Card: www.veritext.com**

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3956202** |
| | 420 Fifth Avenue | **Invoice Date:** | **9/23/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3257933  |  Job Date: 3/26/2019  |  Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Sarah Viebrock | Winston & Strawn, LLP |

| **Witness: Richard Moeller** | **Amount** |
|---|---|
| Video - Electronic Access | $41.52 |

| Notes: | BACKORDER DepoView to Proskauer Rose STANDARD - lorr@proskauer.com | **Invoice Total:** | **$41.52** |
|---|---|---|---|
| | | **Payment:** | **($41.52)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3956202** |
| P.O. Box 71303 | **Bank Name:** ███ | **Invoice Date:  9/23/2019** |
| Chicago IL 60694-1303 | **Account No:** ███ **ABA:** ███ | **Balance Due:  $0.00** |
| Fed. Tax ID: ███ | **Swift:** ███ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | William Z. Ordower SVP, General Counsel | Invoice #: | **3956208** |
|---|---|---|---|
| | Major League Soccer | Invoice Date: | 9/23/2019 |
| | 420 Fifth Avenue | Balance Due: | $0.00 |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3244816  |  Job Date: 2/28/2019  |  Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | | Latham & Watkins, LLP |

| Witness: Carmelo Anthony | Amount |
|---|---|
| Video - Electronic Access | $41.52 |

| Notes: | BACKORDER DepoView  to Proskauer Rose STANDARD - lorr@proskauer.com | Invoice Total: | **$41.52** |
|---|---|---|---|
| | | Payment: | ($41.52) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 3956208 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date: 9/23/2019 |
| P.O. Box 71303 | Bank Name: ████ | Balance Due: $0.00 |
| Chicago IL 60694-1303 | Account No: ████ **ABA** ████ | |
| Fed. Tax ID: ███████ | Swift: ████ | |

Pay by Credit Card: www.veritext.com

176655

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: █████



| Bill To: | William Z. Ordower SVP, General Counsel | Invoice #: | 4045277 |
|---|---|---|---|
| | Major League Soccer | Invoice Date: | 11/26/2019 |
| | 420 Fifth Avenue | Balance Due: | $0.00 |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3582594    |    Job Date: 11/12/2019    |    Delivery: Daily                Client File No.: 018307-0024

| Location: | Ann Arbor, MI |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | | Latham & Watkins, LLP |

| Witness: Stefan Szymanski | Amount |
|---|---|
| Transcript - Fee for Daily | $416.10 |
| Transcript Services | $416.10 |
| Rough Draft | $208.05 |
| Realtime Services | $208.05 |
| Exhibits | $52.70 |
| Delivery and Handling | $53.96 |

| Notes: | Invoice Total: | $1,354.96 |
|---|---|---|
| | Payment: | ($1,354.96) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 4045277 |
|---|---|---|
| Veritext | A/C Name:Veritext | |
| P.O. Box 71303 | Bank Name: █████ | Invoice Date: 11/26/2019 |
| Chicago IL 60694-1303 | Account No: █████ ABA █████ | |
| Fed. Tax ID: █████ | Swift: █████ | Balance Due: $0.00 |

Pay by Credit Card: www.veritext.com

176655

**Veritext, LLC - Northeast Region**

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| | | |
|---|---|---|
| Bill To: | Marianna Bediner | |
| | Major League Soccer | **Invoice #:** **4565569** |
| | 420 Fifth Avenue | **Invoice Date:** **10/5/2020** |
| | 7th Floord | **Balance Due:** **$0.00** |
| | New York, NY, 10018 | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 4185667   |   Job Date: 8/12/2020   |   Delivery: Normal

Location:        New York, NY

Billing Atty:    Marianna Bediner

Scheduling Atty: Christopher Yates Esq | Latham & Watkins, LLP

| **Witness: Professor Roger G. Noll** | **Amount** |
|---|---|
| Video - Electronic Access | $78.00 |

| Notes: | **Invoice Total:** | **$78.00** |
|---|---|---|
| | **Payment:** | **($78.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  4565569** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮ | **Invoice Date:   10/5/2020** |
| Chicago IL 60694-1303 | **Account No:** ▮▮**ABA**▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███



| Bill To: | William Z. Ordower SVP, General Counsel | | |
| --- | --- | --- | --- |
| | Major League Soccer | | |
| | 420 Fifth Avenue | | |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| | |
| --- | --- |
| **Invoice #:** | **3890902** |
| **Invoice Date:** | **8/6/2019** |
| **Balance Due:** | **$0.00** |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
| --- | --- |

Job #: 3428429    |    Job Date: 7/24/2019    |    Delivery: Normal

| | |
| --- | --- |
| Location: | New York, NY |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Lisa Orr \| Proskauer Rose LLP |

| Witness: Aaron Davidson | Quantity | Amount |
| --- | --- | --- |
| Transcript Services - Original Transcript(s) | 395.00 | $750.50 |
| Surcharge – Non-Standard Bus Hrs | 44.00 | $44.00 |
| Rough Draft | 395.00 | $375.25 |
| Realtime Services | 395.00 | $375.25 |
| Attendance | 1.00 | $65.00 |
| Exhibits | 712.00 | $106.80 |
| Exhibits - Scanned/Searchable/OCR | 768.00 | $38.40 |
| Exhibits - Color | 56.00 | $25.20 |
| Witness Read and Sign Services | 1.00 | $25.00 |
| Delivery & Handling | 1.00 | $64.61 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name: ███
Account No: ███ ABA ███
Swift: ███

Pay by Credit Card: www.veritext.com

| | |
| --- | --- |
| **Invoice #:** | 3890902 |
| **Invoice Date:** | 8/6/2019 |
| **Balance Due:** | $0.00 |

176655

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,870.01** |
| | **Payment:** | **($1,898.06)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$28.05** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ▮▮▮▮▮▮
**Account No:** ▮▮▮▮▮ **ABA:** ▮▮▮▮
**Swift:** ▮▮▮▮▮

Pay by Credit Card: www.veritext.com

**Invoice #:** 3890902
**Invoice Date:** 8/6/2019
**Balance Due:** $0.00

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3903276** |
| | 420 Fifth Avenue | **Invoice Date:** | **8/19/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3428429  |  Job Date: 7/24/2019  |  Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Lisa Orr | Proskauer Rose LLP |

| Witness: Aaron Davidson | Quantity | Amount |
|---|---|---|
| Video - Initial Services | 1.00 | $220.00 |
| Video - Additional Hours | 7.00 | $595.00 |
| Video - Extended Hours | 1.00 | $127.50 |
| Video - Media and Cloud Services | 8.00 | $336.00 |
| Delivery & Handling - Video Media | 1.00 | $41.55 |

| Notes: | **Invoice Total:** | **$1,320.05** |
|---|---|---|
| | **Payment:** | **($1,339.85)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$19.80** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name: ▮▮▮▮
Account No: ▮▮▮▮ ABA ▮▮▮▮
Swift: ▮▮▮▮

**Invoice #:** 3903276
**Invoice Date:** 8/19/2019
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | | | |
|---|---|---|---|
| Bill To: | William Z. Ordower SVP, General Counsel | **Invoice #:** | **3955433** |
| | Major League Soccer | **Invoice Date:** | 9/23/2019 |
| | 420 Fifth Avenue | **Balance Due:** | **$0.00** |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3428429   |   Job Date: 7/24/2019   |   Delivery: Expedited

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Lisa Orr | Proskauer Rose LLP |

| Witness: Aaron Davidson | Amount |
|---|---|
| Video - Electronic Access | $41.52 |

| | | |
|---|---|---|
| Notes:   BACKORDER DepoView  to Proskauer Rose STANDARD - lorr@proskauer.com | **Invoice Total:** | **$41.52** |
| | **Payment:** | **($41.52)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3955433** |
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ███ | **Invoice Date:  9/23/2019** |
| Chicago IL 60694-1303 | **Account No:** ███ ABA ███ | |
| Fed. Tax ID: ███████ | **Swift:** ███ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | Invoice #: | **3746808** |
| | 420 Fifth Avenue | Invoice Date: | **5/20/2019** |
| | 7th Floord | Balance Due: | **$0.00** |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3221565  |  Job Date: 4/3/2019  |  Delivery: Normal

| Location: | Lake Mary, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Michelle Jeffers | Latham & Watkins, LLP |

| Witness: Robert Palmer | Amount |
|---|---|
| Transcript Services | $674.50 |
| Rough Draft | $337.25 |
| Exhibits | $175.00 |
| Exhibits - Multimedia Duplication | $25.00 |
| Delivery & Handling | $55.63 |

| Notes: | Invoice Total: | $1,267.38 |
|---|---|---|
| | Payment: | ($1,267.38) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 3746808 |
|---|---|---|
| Veritext | A/C Name:Veritext | |
| P.O. Box 71303 | Bank Name: ▮▮▮▮ | Invoice Date: 5/20/2019 |
| Chicago IL 60694-1303 | Account No: ▮▮▮▮ ABA ▮▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | Swift: ▮▮▮▮ | Balance Due: $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3752226** |
| | 420 Fifth Avenue | **Invoice Date:** | **5/20/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3221565    |    Job Date: 4/3/2019    |    Delivery: Normal

| Location: | Lake Mary, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Michelle Jeffers | Latham & Watkins, LLP |

| **Witness: Robert Palmer** | **Amount** |
|---|---|
| Delivery and Handling | $41.57 |

| Notes: | **Invoice Total:** | **$41.57** |
|---|---|---|
| | **Payment:** | **($41.57)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3752226** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮▮ | **Invoice Date:  5/20/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮ **ABA** ▮▮▮ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▮▮▮▮▮▮ | **Swift:** ▮▮▮ | |

**Pay by Credit Card: www.veritext.com**

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3956200** |
| | 420 Fifth Avenue | **Invoice Date:** | **9/23/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3221565   |   Job Date: 4/3/2019   |   Delivery: Normal

| Location: | Lake Mary, FL |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Michelle Jeffers | Latham & Watkins, LLP |

| **Witness: Robert Palmer** | **Amount** |
|---|---|
| Video - Electronic Access | $41.52 |

| Notes:   BACKORDER DepoView  to Proskauer Rose STANDARD - lorr@proskauer.com | **Invoice Total:** | **$41.52** |
|---|---|---|
| | **Payment:** | **($41.52)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3956200** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Invoice Date:   9/23/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮ **ABA** ▮▮ | **Balance Due:   $0.00** |
| Fed. Tax ID: ▮▮▮▮▮▮ | **Swift:** ▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3834696** |
| | 420 Fifth Avenue | **Invoice Date:** | **6/25/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3410522   |   Job Date: 6/12/2019   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Sarah Viebrock | Winston & Strawn, LLP |

| Witness: Donald Garber | Amount |
|---|---|
| Transcript Services | $739.10 |
| Rough Draft | $369.55 |
| Realtime Services | $369.55 |
| Exhibits | $150.70 |
| Delivery & Handling | $63.85 |

| Notes: | **Invoice Total:** | **$1,692.75** |
|---|---|---|
| | **Payment:** | **($1,692.75)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3834696** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Invoice Date:  6/25/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮ ABA ▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ██████



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **3863887** |
| | 420 Fifth Avenue | **Invoice Date:** | **7/16/2019** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3410522    |    Job Date: 6/12/2019    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Sarah Viebrock | Winston & Strawn, LLP |

| **Witness: Donald Garber** | **Amount** |
|---|---|
| Delivery and Handling | $41.55 |

| Notes: | **Invoice Total:** | **$41.55** |
|---|---|---|
| | **Payment:** | **($41.55)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3863887** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:** ██████ | **Invoice Date:   7/16/2019** |
| Chicago IL 60694-1303 | **Account No:** ██ ABA ██ | |
| Fed. Tax ID: ██████ | **Swift:** ██ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | William Z. Ordower SVP, General Counsel | | |
|---|---|---|---|
| | Major League Soccer | Invoice #: | **3956059** |
| | 420 Fifth Avenue | Invoice Date: | **9/23/2019** |
| | 7th Floord | Balance Due: | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3410522   |   Job Date: 6/12/2019   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Sarah Viebrock | Winston & Strawn, LLP |

| **Witness: Donald Garber** | **Amount** |
|---|---|
| Video - Electronic Access | $41.52 |

| Notes:    BACKORDER DepoView  to Proskauer Rose STANDARD - lorr@proskauer.com | Invoice Total: | **$41.52** |
|---|---|---|
| | Payment: | **($41.52)** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: ███████ | **Pay By ACH (Include invoice numbers):**<br>A/C Name:Veritext<br>Bank Name: ████<br>Account No: ████ ABA ███<br>Swift: ███ | Invoice #:  3956059<br>Invoice Date:   9/23/2019<br>Balance Due:  $0.00 |
|---|---|---|

Pay by Credit Card: www.veritext.com

176655

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| | | | |
|---|---|---|---|
| Bill To: | William Z. Ordower SVP, General Counsel | **Invoice #:** | **3822146** |
| | Major League Soccer | **Invoice Date:** | **6/17/2019** |
| | 420 Fifth Avenue | **Balance Due:** | **$0.00** |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3397747    |    Job Date: 5/22/2019    |    Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Scott Sherman \| Winston & Strawn, LLP |

| Witness: Sunil Gulati , V1 | Amount |
|---|---|
| Transcript Services | $992.00 |
| Rough Draft | $465.50 |
| Realtime Services | $465.50 |
| Exhibits | $323.20 |
| Delivery & Handling | $45.49 |

| Notes: | **Invoice Total:** | **$2,291.69** |
|---|---|---|
| | **Payment:** | **($2,291.69)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name: ▮▮▮▮▮
Account No: ▮▮▮▮▮ ABA: ▮▮▮
Swift: ▮▮▮▮▮

**Invoice #:**  3822146

**Invoice Date:**  6/17/2019

**Balance Due:**  $0.00

Pay by Credit Card: www.veritext.com

176655

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ██████



| | | | |
|---|---|---|---|
| Bill To: | William Z. Ordower SVP, General Counsel | **Invoice #:** | **3839438** |
| | Major League Soccer | **Invoice Date:** | **6/27/2019** |
| | 420 Fifth Avenue | **Balance Due:** | **$0.00** |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3397747   |   Job Date: 5/22/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Scott Sherman | Winston & Strawn, LLP |

| **Witness: Sunil Gulati , V1** | **Amount** |
|---|---|
| Delivery and Handling | $41.52 |

| Notes: | **Invoice Total:** | **$41.52** |
|---|---|---|
| | **Payment:** | **($41.52)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | | |
|---|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | 3839438 |
| Veritext | **A/C Name:**Veritext | | |
| P.O. Box 71303 | **Bank Name:** ██████ | **Invoice Date:** | 6/27/2019 |
| Chicago IL 60694-1303 | **Account No:** ████ **ABA:** | | |
| Fed. Tax ID: ██████ | **Swift:** | **Balance Due:** | $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| | | |
|---|---|---|
| Bill To: | William Z. Ordower SVP, General Counsel | |
| | Major League Soccer | **Invoice #:**    **3956177** |
| | 420 Fifth Avenue | **Invoice Date:**    **9/23/2019** |
| | 7th Floord | **Balance Due:**    **$0.00** |
| | New York, NY, 10018 | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3397747   |   Job Date: 5/22/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Scott Sherman | Winston & Strawn, LLP |

| Witness: Sunil Gulati , V1 | Amount |
|---|---|
| Video - Electronic Access | $41.52 |

| | | | |
|---|---|---|---|
| Notes: | BACKORDER DepoView  to Proskauer Rose STANDARD - lorr@proskauer.com | **Invoice Total:** | **$41.52** |
| | | **Payment:** | **($41.52)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3956177** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Invoice Date:   9/23/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮**ABA**▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | Marianna Bediner | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **4495209** |
| | 420 Fifth Avenue | **Invoice Date:** | **8/24/2020** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

**Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** — **Proceeding Type: Depositions**

Job #: 4185690    |    Job Date: 8/13/2020    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Marianna Bediner |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Professor Roger G. Noll , V2 | Amount |
|---|---|
| Transcript Services | $897.70 |
| Rough Draft | $401.85 |
| Exhibits | $7.60 |
| Virtual Services | $318.00 |
| Realtime Services | $401.85 |
| Logistics, Processing & Electronic Files | $28.00 |
| Concierge Tech Support | $750.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,805.00** |
| | **Payment:** | **($2,805.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | A/C Name:Veritext | **Invoice #:  4495209** |
| P.O. Box 71303 | **Bank Name:** ███ | **Invoice Date:  8/24/2020** |
| Chicago IL 60694-1303 | **Account No:** ███ ABA ███ | **Balance Due:  $0.00** |
| Fed. Tax ID: ███ | **Swift:** ███ | |

Pay by Credit Card: www.veritext.com

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▉▉▉▉▉▉



| Bill To: | Marianna Bediner | | |
|---|---|---|---|
| | Major League Soccer | **Invoice #:** | **4531310** |
| | 420 Fifth Avenue | **Invoice Date:** | **9/14/2020** |
| | 7th Floord | **Balance Due:** | **$0.00** |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4185690   |   Job Date: 8/13/2020   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Marianna Bediner |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| **Witness: Professor Roger G. Noll , V2** | **Amount** |
|---|---|
| Video - Electronic Access | $78.00 |

| Notes: | | **Invoice Total:** | **$78.00** |
|---|---|---|---|
| | | **Payment:** | **($78.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  4531310** |
| P.O. Box 71303 | **Bank Name:** ▉▉▉▉▉▉ | **Invoice Date:  9/14/2020** |
| Chicago IL 60694-1303 | **Account No:** ▉▉▉ ABA: ▉▉▉ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▉▉▉▉▉▉ | **Swift:** ▉▉▉ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | | Invoice #: | **3611966** |
|---|---|---|---|---|
| | Major League Soccer | | **Invoice Date:** | **1/9/2019** |
| | 420 Fifth Avenue | | **Balance Due:** | **$0.00** |
| | 7th Floord | | | |
| | New York, NY, 10018 | | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3185778  |  Job Date: 1/7/2019  |  Delivery: Expedited          Third Party: Proskauer Rose LLP

| Location: | New York, NY | Client Matter: # 49021081 |
|---|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel | |
| Scheduling Atty: | Stephen Chuk \| Proskauer Rose LLP | |

| Witness: Rishi Sehgal | Amount |
|---|---|
| Transcript Services | $568.10 |
| Transcript Services - Priority Request | $299.00 |
| Rough Draft | $284.05 |
| Realtime Services | $284.05 |
| Professional Attendance | $65.00 |
| Exhibits | $42.10 |
| Delivery and Handling | $39.50 |

| Notes: | **Invoice Total:** | **$1,581.80** |
|---|---|---|
| | **Payment:** | **($1,581.80)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3611966** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 1/9/2019** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮ ABA ▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮ | |

Pay by Credit Card: www.veritext.com

176655

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | William Z. Ordower SVP, General Counsel | Invoice #: | **3618578** |
|---|---|---|---|
| | Major League Soccer | Invoice Date: | **1/16/2019** |
| | 420 Fifth Avenue | Balance Due: | **$0.00** |
| | 7th Floord | | |
| | New York, NY, 10018 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 3185778    |    Job Date: 1/7/2019    |    Delivery: Normal | Third Party: Proskauer Rose LLP |
|---|---|

| Location: | New York, NY | Client Matter: # 49021081 |
|---|---|---|
| Billing Atty: | William Z. Ordower SVP, General Counsel | |
| Scheduling Atty: | Stephen Chuk | Proskauer Rose LLP | |

| **Witness: Rishi Sehgal** | **Amount** |
|---|---|
| Video Services | $771.00 |
| Video - Services - Expedited | $125.00 |
| Delivery and Handling | $41.41 |

| Notes: | **Invoice Total:** | **$937.41** |
|---|---|---|
| | **Payment:** | **($937.41)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 3618578 |
|---|---|---|
| Veritext | A/C Name:Veritext | |
| P.O. Box 71303 | Bank Name: ▮▮▮▮ | Invoice Date: 1/16/2019 |
| Chicago IL 60694-1303 | Account No: ▮▮▮▮ **ABA** ▮▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮▮ | Swift: ▮▮▮▮ | Balance Due: $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ████████



| Bill To: | William Z. Ordower SVP, General Counsel | | |
| --- | --- | --- | --- |
| | Major League Soccer | **Invoice #:** | **3955411** |
| | 420 Fifth Avenue | **Invoice Date:** | 9/23/2019 |
| | 7th Floord | **Balance Due:** | $0.00 |
| | New York, NY, 10018 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
| --- | --- |

| Job #: 3185778   |   Job Date: 1/7/2019   |   Delivery: Expedited | Client Matter: # 49021081 |
| --- | --- |

| Location: | New York, NY |
| --- | --- |
| Billing Atty: | William Z. Ordower SVP, General Counsel |
| Scheduling Atty: | Stephen Chuk | Proskauer Rose LLP |

| Witness: Rishi Sehgal | Amount |
| --- | --- |
| Video - Electronic Access | $41.52 |

| Notes: | BACKORDER DepoView  to Proskauer Rose STANDARD - lorr@proskauer.com | **Invoice Total:** | **$41.52** |
| --- | --- | --- | --- |
| | | Payment: | ($41.52) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| --- | --- | --- |
| Veritext | **A/C Name:** Veritext | **Invoice #:  3955411** |
| P.O. Box 71303 | **Bank Name:** ████ | **Invoice Date:   9/23/2019** |
| Chicago IL 60694-1303 | **Account No:** ████ ABA ████ | **Balance Due:   $0.00** |
| Fed. Tax ID: ████ | **Swift:** ████ | |

Pay by Credit Card: www.veritext.com