# EXHIBIT B-1

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | | Invoice #: | **3691767** |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice Date:** | **3/13/2019** |
| | 505 Montgomery Street | **Balance Due:** | **$0.00** |
| | Suite 2000 | | |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3244816   |   Job Date: 2/28/2019   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | |
| Scheduling Atty: | | Latham & Watkins, LLP |

| **Witness: Carmelo Anthony** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 136.00 | $1.90 | $258.40 |
| Rough Draft | 136.00 | $0.95 | $129.20 |
| Realtime Services | 136.00 | $0.95 | $129.20 |
| Attendance | 1.00 | $65.00 | $65.00 |
| Exhibits | 138.00 | $0.15 | $20.70 |
| Exhibits - Scanned/Searchable/OCR | 138.00 | $0.05 | $6.90 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Delivery & Handling | 1.00 | $104.33 | $104.33 |

| Notes: | **Invoice Total:** | **$738.73** |
|---|---|---|
| | **Payment:** | **($738.73)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  3691767 |
|---|---|---|
| Veritext | A/C Name:Veritext | |
| P.O. Box 71303 | Bank Name: ██████ | Invoice Date:   3/13/2019 |
| Chicago IL 60694-1303 | Account No: ████ ABA: ██████ | |
| Fed. Tax ID: ███████ | Swift: ██████ | Balance Due:  $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| | | |
|---|---|---|
| Bill To: | Russell F. Sauer Jr Esq | |
| | Latham & Watkins, LLP | |
| | 505 Montgomery Street | |
| | Suite 2000 | |
| | San Francisco, CA, 94111 | |

| | |
|---|---|
| **Invoice #:** | **3701064** |
| **Invoice Date:** | **3/20/2019** |
| **Balance Due:** | **$0.00** |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3244816    |    Job Date: 2/28/2019    |    Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Latham & Watkins, LLP |

| **Witness: Carmelo Anthony** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 3.00 | $85.00 | $255.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 2.00 | $42.00 | $84.00 |
| Delivery & Handling - Video Media | 1.00 | $47.70 | $47.70 |

| Notes: | **Invoice Total:** | **$656.70** |
|---|---|---|
| | **Payment:** | **($656.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3701064** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮ | **Invoice Date:   3/20/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮   **ABA:** ▮▮▮▮ | **Balance Due:   $0.00** |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| | | |
|---|---|---|
| Bill To: Russell F. Sauer Jr Esq | **Invoice #:** | **3631260** |
| Latham & Watkins, LLP | **Invoice Date:** | **1/28/2019** |
| 555 Eleventh Street, NW | **Balance Due:** | **$0.00** |
| Suite 1000 | | |
| Washington, DC, 20004 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3189476    |    Job Date: 1/15/2019    |    Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Scott Eggers | Proskauer Rose LLP |

| Witness: Keith Bruce | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 351.00 | $1.90 | $666.90 |
| Rough Draft | 351.00 | $0.95 | $333.45 |
| Realtime Services | 351.00 | $0.95 | $333.45 |
| Exhibits | 390.00 | $0.15 | $58.50 |
| Exhibits - Scanned/Searchable/OCR | 476.00 | $0.05 | $23.80 |
| Exhibits - Color | 86.00 | $0.45 | $38.70 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling | 1.00 | $129.32 | $129.32 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,634.12** |
| | **Payment:** | **($1,634.12)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3631260** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮ | **Invoice Date:  1/28/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮  **ABA:** ▮▮▮▮ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| Bill To: | Russell F. Sauer Jr Esq | |
| | Latham & Watkins, LLP | |
| | 505 Montgomery Street | |
| | Suite 2000 | |
| | San Francisco, CA, 94111 | |

| | |
|---|---|
| Invoice #: | **3635755** |
| Invoice Date: | **1/30/2019** |
| Balance Due: | **$0.00** |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3189476   |   Job Date: 1/15/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | San Francisco, CA |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Scott Eggers \| Proskauer Rose LLP |

| Witness: Keith Bruce | Quantity | Price | Amount |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.52 | $47.52 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$97.52** |
| | **Payment:** | **($97.52)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| Veritext | **A/C Name:** Veritext | **Invoice #:  3635755** |
| P.O. Box 71303 | **Bank Name:** ██████ | **Invoice Date:  1/30/2019** |
| Chicago IL 60694-1303 | **Account No:** ████ **ABA** ████ | |
| Fed. Tax ID: ██████ | **Swift:** ████ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3851971** |
| | 505 Montgomery Street | **Invoice Date:** | **7/10/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3412671    |    Job Date: 6/20/2019    |    Delivery: Normal

| Location: | Costa Mesa, CA |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Peter Capriotti | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 178.00 | $1.90 | $338.20 |
| Rough Draft | 178.00 | $0.95 | $169.10 |
| Realtime Services | 178.00 | $0.95 | $169.10 |
| Attendance | 1.00 | $65.00 | $65.00 |
| Exhibits | 268.00 | $0.15 | $40.20 |
| Exhibits - Scanned/Searchable/OCR | 268.00 | $0.05 | $13.40 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Conference Call | 1.00 | $45.00 | $45.00 |
| Delivery & Handling | 1.00 | $112.60 | $112.60 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$977.60** |
| | **Payment:** | **($977.60)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ▮▮▮▮
**Account No:** ▮▮▮   **ABA:** ▮▮▮
**Swift:** ▮▮▮

**Invoice #:** 3851971
**Invoice Date:** 7/10/2019
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | Russell F. Sauer Jr Esq | Invoice #: | **3883357** |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice Date:** | **7/31/2019** |
| | 505 Montgomery Street | **Balance Due:** | **$0.00** |
| | Suite 2000 | | |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3412671   |   Job Date: 6/20/2019   |   Delivery: Normal

| Location: | Costa Mesa, CA |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| **Witness: Peter Capriotti** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 2.50 | $85.00 | $212.50 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 3.00 | $42.00 | $126.00 |
| Delivery & Handling - Video Media | 1.00 | $47.70 | $47.70 |

| Notes: | **Invoice Total:** | **$656.20** |
|---|---|---|
| | **Payment:** | **($656.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ██████
**Account No:** ██████   **ABA:** ██████
**Swift:** ██████

Pay by Credit Card: www.veritext.com

**Invoice #:** 3883357
**Invoice Date:** 7/31/2019
**Balance Due:** $0.00

42695

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ████████



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3633913** |
| | 505 Montgomery Street | **Invoice Date:** | **1/28/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495) | Proceeding Type: Depositions |
|---|---|

Job #: 3190878   |   Job Date: 1/15/2019   |   Delivery: Normal

| Location: | Chicago, IL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Mark Rizik | Winston & Strawn, LLP |

| Witness: John P. Collins | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 406.00 | $1.90 | $771.40 |
| Rough Draft | 406.00 | $0.95 | $385.70 |
| Realtime Services | 406.00 | $0.95 | $385.70 |
| Exhibits | 236.00 | $0.15 | $35.40 |
| Exhibits - Scanned/Searchable/OCR | 296.00 | $0.05 | $14.80 |
| Exhibits - Color | 60.00 | $0.45 | $27.00 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling | 1.00 | $144.02 | $144.02 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,814.02** |
| | **Payment:** | **($1,814.02)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 3633913 |
| P.O. Box 71303 | **Bank Name:** ████████ | **Invoice Date:** 1/28/2019 |
| Chicago IL 60694-1303 | **Account No:** ████  **ABA:** ████ | **Balance Due:** $0.00 |
| Fed. Tax ID: ████████ | **Swift:** ████ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ████████



| Bill To: Russell F. Sauer Jr Esq | | | |
|---|---|---|---|
| Latham & Watkins, LLP | | **Invoice #:** | **3639565** |
| 505 Montgomery Street | | **Invoice Date:** | **2/4/2019** |
| Suite 2000 | | **Balance Due:** | **$0.00** |
| San Francisco, CA, 94111 | | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3190878   |   Job Date: 1/15/2019   |   Delivery: Normal

| Location: | Chicago, IL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Mark Rizik | Winston & Strawn, LLP |

| **Witness: John P. Collins** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.52 | $47.52 |

| Notes: | **Invoice Total:** | **$97.52** |
|---|---|---|
| | **Payment:** | **($97.52)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 3639565 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:** ████ | **Invoice Date:** 2/4/2019 |
| Chicago IL 60694-1303 | **Account No:** ████  **ABA:** ████ | |
| Fed. Tax ID: ████████ | **Swift:** ████ | **Balance Due:** $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3781568** |
| | 505 Montgomery Street | **Invoice Date:** | **5/17/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3308083    |    Job Date: 5/7/2019    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Latham & Watkins, LLP |

| Witness: Rocco Commisso | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 450.00 | $1.90 | $855.00 |
| Surcharge – Non-Standard Bus Hrs | 65.00 | $1.00 | $65.00 |
| Rough Draft | 450.00 | $0.95 | $427.50 |
| Realtime Services | 450.00 | $0.95 | $427.50 |
| Attendance | 1.00 | $65.00 | $65.00 |
| Exhibits | 618.00 | $0.15 | $92.70 |
| Exhibits - Scanned/Searchable/OCR | 638.00 | $0.05 | $31.90 |
| Exhibits - Color | 20.00 | $0.45 | $9.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Delivery & Handling | 1.00 | $111.65 | $111.65 |

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name: ███████
Account No: ███████  ABA: ███████
Swift: ███████

**Invoice #:  3781568**

**Invoice Date:  5/17/2019**

**Balance Due:  $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,110.25** |
| | **Payment:** | **($2,110.25)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ███████
**Account No:** ███████ **ABA:** ███████
**Swift:** ███████

Pay by Credit Card: www.veritext.com

**Invoice #:  3781568**

**Invoice Date:  5/17/2019**

**Balance Due:  $0.00**

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3803611** |
| | 505 Montgomery Street | **Invoice Date:** | **6/4/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3308083    |    Job Date: 5/7/2019    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Latham & Watkins, LLP |

| **Witness: Rocco Commisso** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 7.00 | $85.00 | $595.00 |
| Video - Extended Hours | 1.50 | $127.50 | $191.25 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 6.00 | $42.00 | $252.00 |
| Delivery & Handling - Video Media | 1.00 | $47.76 | $47.76 |

| Notes: | **Invoice Total:** | **$1,356.01** |
|---|---|---|
| | **Payment:** | **($1,356.01)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3803611** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:  6/4/2019** |
| P.O. Box 71303 | **Bank Name:** ███████ | |
| Chicago IL 60694-1303 | **Account No:** ███ **ABA:** ███████ | **Balance Due:  $0.00** |
| Fed. Tax ID: ███████ | **Swift:** ███ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ██████



| | |
|---|---|
| Bill To: Russell F. Sauer Jr Esq<br>Latham & Watkins, LLP<br>505 Montgomery Street<br>Suite 2000<br>San Francisco, CA, 94111 | **Invoice #:** **3785347**<br>**Invoice Date:** **5/21/2019**<br>**Balance Due:** **$0.00** |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3308086    |    Job Date: 5/8/2019    |    Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Latham & Watkins, LLP |

| Witness: Rocco Commisso , V2 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 543.00 | $1.90 | $1,031.70 |
| Surcharge – Non-Standard Bus Hrs | 88.00 | $1.00 | $88.00 |
| Rough Draft | 543.00 | $0.95 | $515.85 |
| Realtime Services | 543.00 | $0.95 | $515.85 |
| Attendance | 4.00 | $65.00 | $260.00 |
| Exhibits | 234.00 | $0.15 | $35.10 |
| Exhibits - Scanned/Searchable/OCR | 309.00 | $0.05 | $15.45 |
| Exhibits - Color | 75.00 | $0.45 | $33.75 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Delivery & Handling | 1.00 | $114.07 | $114.07 |

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: ██████ | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:** Veritext<br>**Bank Name:** ██████<br>**Account No:** ██████ **ABA:** ██████<br>**Swift:** ██████ | **Invoice #:** 3785347<br>**Invoice Date:** 5/21/2019<br>**Balance Due:** $0.00 |

Pay by Credit Card: www.veritext.com

42695

**Veritext, LLC - Northeast Region**

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Notes: | Invoice Total: | $2,634.77 |
|---|---|---|
| | Payment: | ($2,634.77) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ███████
**Account No:** ███████ **ABA:** ███████
**Swift:** ███████

Pay by Credit Card: www.veritext.com

**Invoice #:  3785347**

**Invoice Date:  5/21/2019**

**Balance Due:  $0.00**

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▓▓▓▓▓



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3815198** |
| | 505 Montgomery Street | **Invoice Date:** | **6/11/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3308086    |    Job Date: 5/8/2019    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Latham & Watkins, LLP |

| Witness: Rocco Commisso , V2 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 7.50 | $85.00 | $637.50 |
| Video - Extended Hours | 1.00 | $127.50 | $127.50 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 7.00 | $42.00 | $294.00 |
| Delivery & Handling - Video Media | 1.00 | $47.70 | $47.70 |

| Notes: | **Invoice Total:** | **$1,376.70** |
|---|---|---|
| | **Payment:** | **($1,376.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3815198** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ▓▓▓▓ | **Invoice Date:  6/11/2019** |
| Chicago IL 60694-1303 | **Account No:** ▓▓▓  **ABA:** ▓▓▓ | |
| Fed. Tax ID: ▓▓▓▓ | **Swift:** ▓▓▓ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | Russell F. Sauer Jr Esq<br>Latham & Watkins, LLP<br>505 Montgomery Street<br>Suite 2000<br>San Francisco, CA, 94111 | **Invoice #:** | **3825475** |
|---|---|---|---|
| | | **Invoice Date:** | **6/18/2019** |
| | | **Balance Due:** | **$0.00** |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3403369   |   Job Date: 6/4/2019   |   Delivery: Normal

| Location: | Denver, CO |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Mark Rizik | Winston & Strawn, LLP |

| Witness: S. Robert Contiguglia | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 303.00 | $1.90 | $575.70 |
| Rough Draft | 303.00 | $0.95 | $287.85 |
| Realtime Services | 303.00 | $0.95 | $287.85 |
| Exhibits | 296.00 | $0.15 | $44.40 |
| Exhibits - Scanned/Searchable/OCR | 296.00 | $0.05 | $14.80 |
| Delivery & Handling | 1.00 | $141.44 | $141.44 |

| Notes: | **Invoice Total:** | **$1,352.04** |
|---|---|---|
| | **Payment:** | **($1,352.04)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: ██████ | Pay By ACH (Include invoice numbers):<br>A/C Name: Veritext<br>Bank Name: ██████<br>Account No: ██████  ABA: ██████<br>Swift: ██████ | **Invoice #: 3825475** |
|---|---|---|
| | | **Invoice Date:   6/18/2019** |
| | | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ████████



| Bill To: Russell F. Sauer Jr Esq | | |
|---|---|---|
| Latham & Watkins, LLP | **Invoice #:** | **3846684** |
| 505 Montgomery Street | **Invoice Date:** | **7/2/2019** |
| Suite 2000 | **Balance Due:** | **$0.00** |
| San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3403369  |  Job Date: 6/4/2019  |  Delivery: Normal

| Location: | Denver, CO |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Mark Rizik | Winston & Strawn, LLP |

| Witness: S. Robert Contiguglia | Quantity | Price | Amount |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.67 | $47.67 |

| Notes: | **Invoice Total:** | **$97.67** |
|---|---|---|
| | **Payment:** | **($97.67)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | A/C Name:Veritext | **Invoice #:** 3846684 |
| P.O. Box 71303 | Bank Name: ████ | **Invoice Date:** 7/2/2019 |
| Chicago IL 60694-1303 | Account No: ████  ABA: ████ | **Balance Due:** $0.00 |
| Fed. Tax ID: ████ | Swift: ████ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3772620** |
| | 505 Montgomery Street | **Invoice Date:** | **5/14/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3304350   |   Job Date: 4/29/2019   |   Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Winston & Strawn, LLP |

| Witness: Carlos Cordeiro | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 383.00 | $1.90 | $727.70 |
| Rough Draft | 383.00 | $0.95 | $363.85 |
| Realtime Services | 383.00 | $0.95 | $363.85 |
| Exhibits | 827.00 | $0.15 | $124.05 |
| Exhibits - Scanned/Searchable/OCR | 889.00 | $0.05 | $44.45 |
| Exhibits - Color | 62.00 | $0.45 | $27.90 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling | 1.00 | $119.74 | $119.74 |

| Notes: | **Invoice Total:** | **$1,821.54** |
|---|---|---|
| | **Payment:** | **($1,821.54)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3772620** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮ | **Invoice Date:   5/14/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮ **ABA:** ▮▮▮▮ | **Balance Due:   $0.00** |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3782323** |
| | 505 Montgomery Street | **Invoice Date:** | **5/20/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3304350    |    Job Date: 4/29/2019    |    Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Winston & Strawn, LLP |

| **Witness: Carlos Cordeiro** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.76 | $47.76 |

| Notes: | | **Invoice Total:** | **$97.76** |
|---|---|---|---|
| | | **Payment:** | **($97.76)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3782323** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮▮ | **Invoice Date:  5/20/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮ **ABA:** ▮▮▮▮ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▮▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▇▇▇▇▇



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3824875** |
| | 505 Montgomery Street | **Invoice Date:** | **6/19/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3404946   |   Job Date: 5/31/2019   |   Delivery: Normal

| Location: | Saint Petersburg, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Michelle Jeffers | Latham & Watkins, LLP |

| **Witness: Luis Cuccatti** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 212.00 | $1.90 | $402.80 |
| Rough Draft | 212.00 | $0.95 | $201.40 |
| Realtime Services | 212.00 | $0.95 | $201.40 |
| Attendance - Hourly | 4.50 | $40.00 | $180.00 |
| Exhibits | 267.00 | $0.15 | $40.05 |
| Exhibits - Scanned/Searchable/OCR | 274.00 | $0.05 | $13.70 |
| Exhibits - Color | 7.00 | $0.45 | $3.15 |
| Conference Suite & Amenities | 1.00 | $412.95 | $412.95 |
| Delivery & Handling | 1.00 | $129.50 | $129.50 |

| Notes: | **Invoice Total:** | **$1,584.95** |
|---|---|---|
| | **Payment:** | **($1,584.95)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3824875** |
| P.O. Box 71303 | **Bank Name:** ▇▇▇ | **Invoice Date:   6/19/2019** |
| Chicago IL 60694-1303 | **Account No** ▇▇▇  **ABA** ▇▇▇ | **Balance Due:   $0.00** |
| Fed. Tax ID: ▇▇▇▇▇ | **Swift:** ▇▇▇ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▉▉▉▉▉▉



| Bill To: | | | |
|---|---|---|---|
| Russell F. Sauer Jr Esq | | **Invoice #:** | **3846689** |
| Latham & Watkins, LLP | | **Invoice Date:** | **7/2/2019** |
| 505 Montgomery Street | | **Balance Due:** | **$0.00** |
| Suite 2000 | | | |
| San Francisco, CA, 94111 | | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3404946   |   Job Date: 5/31/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | Saint Petersburg, FL |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Michelle Jeffers | Latham & Watkins, LLP |

| Witness: Luis Cuccatti | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 3.50 | $85.00 | $297.50 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 3.00 | $42.00 | $126.00 |
| Delivery & Handling - Video Media | 1.00 | $47.67 | $47.67 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$741.17** |
| | **Payment:** | **($741.17)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 3846689 |
| P.O. Box 71303 | **Bank Name:** ▉▉▉▉ | **Invoice Date:** 7/2/2019 |
| Chicago IL 60694-1303 | **Account No:** ▉▉▉▉  **ABA:** ▉▉▉▉ | **Balance Due:** $0.00 |
| Fed. Tax ID: ▉▉▉▉▉▉ | **Swift:** ▉▉▉▉ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3890903** |
| | 355 South Grand Ave | **Invoice Date:** | **8/6/2019** |
| | Ste 100 | **Balance Due:** | **$0.00** |
| | Los Angeles, CA, 90071 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3428429    |    Job Date: 7/24/2019    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Lisa Orr | Proskauer Rose LLP |

| Witness: Aaron Davidson | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 395.00 | $1.90 | $750.50 |
| Surcharge – Non-Standard Bus Hrs | 44.00 | $1.00 | $44.00 |
| Rough Draft | 395.00 | $0.95 | $375.25 |
| Realtime Services | 395.00 | $0.95 | $375.25 |
| Exhibits | 712.00 | $0.15 | $106.80 |
| Exhibits - Scanned/Searchable/OCR | 768.00 | $0.05 | $38.40 |
| Exhibits - Color | 56.00 | $0.45 | $25.20 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling | 1.00 | $114.34 | $114.34 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,879.74** |
| | **Payment:** | **($1,879.74)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 3890903 |
| P.O. Box 71303 | **Bank Name:** ████ | **Invoice Date:** 8/6/2019 |
| Chicago IL 60694-1303 | **Account No:** ███  **ABA:** ████ | **Balance Due:** $0.00 |
| Fed. Tax ID: ███████ | **Swift:** ████ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3903278** |
| | 505 Montgomery Street | **Invoice Date:** | 8/19/2019 |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3428429    |    Job Date: 7/24/2019    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Lisa Orr | Proskauer Rose LLP |

| **Witness: Aaron Davidson** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.70 | $47.70 |

| Notes: | **Invoice Total:** | **$97.70** |
|---|---|---|
| | **Payment:** | **($97.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #: 3903278** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮ | **Invoice Date: 8/19/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮ **ABA:** ▮▮▮▮ | **Balance Due: $0.00** |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---|---|
| Bill To: Russell F. Sauer Jr Esq | **Invoice #:** | **3769099** |
| Latham & Watkins, LLP | **Invoice Date:** | **5/14/2019** |
| 355 South Grand Ave | **Balance Due:** | **$0.00** |
| Ste 100 | | |
| Los Angeles, CA, 90071 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17CV05495)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3296012   |   Job Date: 4/24/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | Chicago, IL |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | David G. Feher Esq | Winston & Strawn, LLP |

| Witness: Gregory Fike | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 348.00 | $1.90 | $661.20 |
| Rough Draft | 348.00 | $0.95 | $330.60 |
| Realtime Services | 348.00 | $0.95 | $330.60 |
| Exhibits | 847.00 | $0.15 | $127.05 |
| Exhibits - Scanned/Searchable/OCR | 847.00 | $0.05 | $42.35 |
| Delivery & Handling | 1.00 | $39.50 | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,531.30** |
| | **Payment:** | **($1,531.30)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name: ███████
Account No: ███████  ABA: ███████
Swift: ███████

Pay by Credit Card: www.veritext.com

**Invoice #: 3769099**

**Invoice Date:  5/14/2019**

**Balance Due:  $0.00**

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: █████████



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3779276** |
| | 505 Montgomery Street | **Invoice Date:** | **5/16/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17CV05495)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3296012    |    Job Date: 4/24/2019    |    Delivery: Normal

| Location: | Chicago, IL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | David G. Feher Esq | Winston & Strawn, LLP |

| **Witness: Gregory Fike** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.76 | $47.76 |

| Notes: | **Invoice Total:** | **$97.76** |
|---|---|---|
| | **Payment:** | **($97.76)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3779276** |
| P.O. Box 71303 | **Bank Name:** ████████ | **Invoice Date:   5/16/2019** |
| Chicago IL 60694-1303 | **Account No:** ██████  **ABA:** ████████ | **Balance Due:   $0.00** |
| Fed. Tax ID: █████████ | **Swift:** ████ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▇▇▇▇▇



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3810274** |
| | 505 Montgomery Street | **Invoice Date:** | **6/7/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3397301    |    Job Date: 5/28/2019    |    Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Sean Flynn | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 238.00 | $1.90 | $452.20 |
| Rough Draft | 238.00 | $0.95 | $226.10 |
| Realtime Services | 238.00 | $0.95 | $226.10 |
| Attendance - Hourly | 7.50 | $40.00 | $300.00 |
| Exhibits | 138.00 | $0.15 | $20.70 |
| Exhibits - Scanned/Searchable/OCR | 189.00 | $0.05 | $9.45 |
| Exhibits - Color | 51.00 | $0.45 | $22.95 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Delivery & Handling | 1.00 | $117.10 | $117.10 |

| Notes: | **Invoice Total:** | **$1,399.60** |
|---|---|---|
| | **Payment:** | **($1,399.60)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▇▇▇▇▇

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ▇▇▇▇
**Account No:** ▇▇▇▇   **ABA:** ▇▇▇▇
**Swift:** ▇▇▇▇

**Invoice #:** 3810274
**Invoice Date:** 6/7/2019
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: Russell F. Sauer Jr Esq | | |
|---|---|---|
| Latham & Watkins, LLP | **Invoice #:** | **3835245** |
| 505 Montgomery Street | **Invoice Date:** | **6/25/2019** |
| Suite 2000 | **Balance Due:** | **$0.00** |
| San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3397301   |   Job Date: 5/28/2019   |   Delivery: Normal

Location:        Miami, FL

Billing Atty:      Russell F. Sauer Jr Esq

Scheduling Atty:   Christopher Yates Esq | Latham & Watkins, LLP

| **Witness: Sean Flynn** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 6.50 | $85.00 | $552.50 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 4.00 | $42.00 | $168.00 |
| Delivery & Handling - Video Media | 1.00 | $39.50 | $39.50 |

| Notes: | **Invoice Total:** | **$1,030.00** |
|---|---|---|
| | **Payment:** | **($1,030.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:  3835245** |
| P.O. Box 71303 | **Bank Name:** ██████ | **Invoice Date:  6/25/2019** |
| Chicago IL 60694-1303 | **Account No:** ██████  **ABA:** ██████ | **Balance Due:  $0.00** |
| Fed. Tax ID: ██████ | **Swift:** ██████ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| | | |
|---|---|---|
| Bill To: Russell F. Sauer Jr Esq | **Invoice #:** | **3834695** |
| Latham & Watkins, LLP | **Invoice Date:** | **6/25/2019** |
| 355 South Grand Ave | **Balance Due:** | **$0.00** |
| Ste 100 | | |
| Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3410522   |   Job Date: 6/12/2019   |   Delivery: Normal

Location:        New York, NY

Billing Atty:    Russell F. Sauer Jr Esq

Scheduling Atty:   Sarah Viebrock | Winston & Strawn, LLP

| Witness: Donald Garber | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 389.00 | $1.90 | $739.10 |
| Surcharge – Non-Standard Bus Hrs | 41.00 | $1.00 | $41.00 |
| Rough Draft | 389.00 | $0.95 | $369.55 |
| Realtime Services | 389.00 | $0.95 | $369.55 |
| Exhibits | 626.00 | $0.15 | $93.90 |
| Exhibits - Scanned/Searchable/OCR | 677.00 | $0.05 | $33.85 |
| Exhibits - Color | 51.00 | $0.45 | $22.95 |
| Delivery & Handling | 1.00 | $121.44 | $121.44 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,791.34** |
| | **Payment:** | **($1,791.34)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ▮▮▮▮▮
**Account No:** ▮▮▮   **ABA** ▮▮▮
**Swift:** ▮▮▮

**Invoice #:** 3834695

**Invoice Date:** 6/25/2019

**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

42695

**Veritext, LLC - Northeast Region**

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3863886** |
| | 505 Montgomery Street | **Invoice Date:** | **7/16/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3410522   |   Job Date: 6/12/2019   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Sarah Viebrock | Winston & Strawn, LLP |

| **Witness: Donald Garber** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.70 | $47.70 |

| Notes: | **Invoice Total:** | **$97.70** |
|---|---|---|
| | **Payment:** | **($97.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3863886** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:  7/16/2019** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮  **ABA:** ▮▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: Russell F. Sauer Jr Esq | | |
|---|---|---|
| Latham & Watkins, LLP | **Invoice #:** | **3822147** |
| 505 Montgomery Street | **Invoice Date:** | **6/17/2019** |
| Suite 2000 | **Balance Due:** | **$0.00** |
| San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3397747  |  Job Date: 5/22/2019  |  Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Scott Sherman | Winston & Strawn, LLP |

| **Witness: Sunil Gulati , V1** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 490.00 | $1.90 | $931.00 |
| Surcharge – Non-Standard Bus Hrs | 61.00 | $1.00 | $61.00 |
| Rough Draft | 490.00 | $0.95 | $465.50 |
| Realtime Services | 490.00 | $0.95 | $465.50 |
| Exhibits | 1501.00 | $0.15 | $225.15 |
| Exhibits - Scanned/Searchable/OCR | 1547.00 | $0.05 | $77.35 |
| Exhibits - Color | 46.00 | $0.45 | $20.70 |
| Delivery & Handling | 1.00 | $141.54 | $141.54 |

| Notes: | **Invoice Total:** | **$2,387.74** |
|---|---|---|
| | **Payment:** | **($2,387.74)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3822147** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ███████ | **Invoice Date:   6/17/2019** |
| Chicago IL 60694-1303 | **Account No:** ███████ **ABA:** ███████ | |
| Fed. Tax ID: ███████ | **Swift:** ███████ | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | |
|---|---|
| Bill To: Russell F. Sauer Jr Esq<br>Latham & Watkins, LLP<br>505 Montgomery Street<br>Suite 2000<br>San Francisco, CA, 94111 | **Invoice #:** **3839437**<br>**Invoice Date:** **6/27/2019**<br>**Balance Due:** **$0.00** |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3397747   |   Job Date: 5/22/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Scott Sherman | Winston & Strawn, LLP |

| Witness: Sunil Gulati , V1 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.64 | $47.64 |

| Notes: | **Invoice Total:** | **$97.64** |
|---|---|---|
| | **Payment:** | **($97.64)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: ███████ | Pay By ACH (Include invoice numbers):<br>A/C Name:Veritext<br>Bank Name:███████<br>Account No:███████  ABA:███████<br>Swift:███████ | Invoice #: 3839437<br>Invoice Date:  6/27/2019<br>Balance Due:  $0.00 |
|---|---|---|

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: █████████



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3856607** |
| | 505 Montgomery Street | **Invoice Date:** | **7/11/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3420981    |    Job Date: 7/1/2019    |    Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Brian Helmick | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 387.00 | $1.90 | $735.30 |
| Rough Draft | 387.00 | $0.95 | $367.65 |
| Realtime Services | 387.00 | $0.95 | $367.65 |
| Realtime Services | 387.00 | $0.95 | $367.65 |
| Attendance | 2.00 | $65.00 | $130.00 |
| Exhibits | 269.00 | $0.15 | $40.35 |
| Exhibits - Scanned/Searchable/OCR | 327.00 | $0.05 | $16.35 |
| Exhibits - Color | 58.00 | $0.45 | $26.10 |
| Delivery & Handling | 1.00 | $90.38 | $90.38 |

| Notes: | **Invoice Total:** | **$2,141.43** |
|---|---|---|
| | **Payment:** | **($2,141.43)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:    Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3856607** |
| P.O. Box 71303 | **Bank Name:** █████████ | **Invoice Date:  7/11/2019** |
| Chicago IL 60694-1303 | **Account No:** ████  **ABA:** ████ | **Balance Due:  $0.00** |
| Fed. Tax ID: █████████ | **Swift:** ████ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▇▇▇▇▇▇



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3888490** |
| | 505 Montgomery Street | **Invoice Date:** | **8/6/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3420981    |    Job Date: 7/1/2019    |    Delivery: Normal

| Location: | San Francisco, CA |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Brian Helmick | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 7.00 | $85.00 | $595.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 8.00 | $42.00 | $336.00 |
| Delivery & Handling - Video Media | 1.00 | $47.70 | $47.70 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,248.70** |
| | **Payment:** | **($1,248.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #: 3888490** |
| P.O. Box 71303 | **Bank Name:** ▇▇▇▇ | **Invoice Date:  8/6/2019** |
| Chicago IL 60694-1303 | **Account No:** ▇▇▇▇  **ABA:** ▇▇▇▇ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▇▇▇▇▇ | **Swift:** ▇▇▇▇ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | |
|---|---|
| Bill To:  Russell F. Sauer Jr Esq | |
| Latham & Watkins, LLP | |
| 1271 Avenue of the Americas | |
| New York, NY, 10020 | |

| | |
|---|---|
| **Invoice #:** | **3866532** |
| **Invoice Date:** | **7/18/2019** |
| **Balance Due:** | **$0.00** |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3444191   |   Job Date: 7/10/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Lisa Orr | Proskauer Rose LLP |

| Witness: Erik Stover , 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 117.00 | $1.90 | $222.30 |
| Rough Draft | 117.00 | $0.95 | $111.15 |
| Realtime Services | 117.00 | $0.95 | $111.15 |
| Exhibits | 184.00 | $0.15 | $27.60 |
| Exhibits - Scanned/Searchable/OCR | 205.00 | $0.05 | $10.25 |
| Exhibits - Color | 21.00 | $0.45 | $9.45 |
| **Witness: Kevin Kletz , 30(b)(6)** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Certified Transcript | 240.00 | $1.90 | $456.00 |
| Rough Draft | 240.00 | $0.95 | $228.00 |
| Realtime Services | 240.00 | $0.95 | $228.00 |
| Exhibits | 258.00 | $0.15 | $38.70 |
| Exhibits - Scanned/Searchable/OCR | 258.00 | $0.05 | $12.90 |
| | **Quantity** | **Price** | **Amount** |
| Surcharge – Non-Standard Bus Hrs | 53.00 | $1.00 | $53.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name: ███████
Account No: ███████   ABA: ███████
Swift: ███████

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **3866532** |
| **Invoice Date:** | **7/18/2019** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | | | |
|---|---|---|---|
| Delivery & Handling | 1.00 | $70.91 | $70.91 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,579.41** |
| | **Payment:** | **($1,579.41)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ███████
**Account No:** ███████ **ABA:** ███████
**Swift:** ███████

Pay by Credit Card: www.veritext.com

**Invoice #:  3866532**
**Invoice Date:  7/18/2019**
**Balance Due:  $0.00**

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | | |
|---|---:|---:|
| **Bill To:** Russell F. Sauer Jr Esq | **Invoice #:** | **3875107** |
| Latham & Watkins, LLP | **Invoice Date:** | **7/24/2019** |
| 505 Montgomery Street | **Balance Due:** | **$0.00** |
| Suite 2000 | | |
| San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3444191  |  Job Date: 7/10/2019  |  Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Lisa Orr | Proskauer Rose LLP |

| Witness: Erik Stover , 30(b)(6) | Quantity | Price | Amount |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| **Witness: Kevin Kletz , 30(b)(6)** | **Quantity** | **Price** | **Amount** |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| | **Quantity** | **Price** | **Amount** |
| Delivery & Handling - Video Media | 1.00 | $47.73 | $47.73 |

| Notes: | **Invoice Total:** | **$147.73** |
|---|---|---|
| | **Payment:** | **($147.73)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3875107** |
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ██████ | **Invoice Date:  7/24/2019** |
| Chicago IL 60694-1303 | **Account No:** ███ **ABA:** ██████ | |
| Fed. Tax ID: ██████ | **Swift:** ████ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: █████



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3772110** |
| | 505 Montgomery Street | **Invoice Date:** | **5/14/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3297193   |   Job Date: 4/25/2019   |   Delivery: Normal

| Location: | Raleigh, NC |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Brandon Annette | Winston & Strawn, LLP |

| **Witness: Stephen Nabeil Malik** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 201.00 | $1.90 | $381.90 |
| Rough Draft | 201.00 | $0.95 | $190.95 |
| Realtime Services | 201.00 | $0.95 | $190.95 |
| Exhibits | 745.00 | $0.15 | $111.75 |
| Exhibits - Scanned/Searchable/OCR | 745.00 | $0.05 | $37.25 |
| Delivery & Handling | 1.00 | $89.13 | $89.13 |

| Notes: | **Invoice Total:** | **$1,001.93** |
|---|---|---|
| | **Payment:** | **($1,001.93)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: █████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** █████
**Account No:** █████   **ABA:** █████
**Swift:** █████

Pay by Credit Card: www.veritext.com

**Invoice #:  3772110**

**Invoice Date:  5/14/2019**

**Balance Due:  $0.00**

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3782649** |
| | 505 Montgomery Street | **Invoice Date:** | **5/17/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3297193    |    Job Date: 4/25/2019    |    Delivery: Normal

| Location: | Raleigh, NC |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Brandon Annette | Winston & Strawn, LLP |

| **Witness: Stephen Nabeil Malik** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.76 | $47.76 |

| Notes: | **Invoice Total:** | **$97.76** |
|---|---|---|
| | **Payment:** | **($97.76)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3782649** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮▮ | **Invoice Date:   5/17/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮ **ABA:** ▮▮▮▮ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▮▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▉▉▉▉▉



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3826989** |
| | 1271 Avenue of the Americas | **Invoice Date:** | **6/26/2019** |
| | New York, NY, 10020 | **Balance Due:** | **$0.00** |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3401536   |   Job Date: 6/10/2019   |   Delivery: Normal

| Location: | Boston, MA |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Neal R. Malone | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 274.00 | $1.90 | $520.60 |
| Rough Draft | 274.00 | $0.95 | $260.30 |
| Realtime Services | 274.00 | $0.95 | $260.30 |
| Attendance | 2.00 | $65.00 | $130.00 |
| Exhibits | 173.00 | $0.15 | $25.95 |
| Exhibits - Scanned/Searchable/OCR | 177.00 | $0.05 | $8.85 |
| Exhibits - Color | 4.00 | $0.45 | $1.80 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Delivery & Handling | 1.00 | $96.14 | $96.14 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,328.94** |
| | **Payment:** | **($1,328.94)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 3826989 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ▉▉▉▉ | **Invoice Date:** 6/26/2019 |
| Chicago IL 60694-1303 | **Account No:** ▉▉▉ **ABA:** ▉▉▉ | |
| Fed. Tax ID: ▉▉▉▉ | **Swift:** ▉▉▉ | **Balance Due:** $0.00 |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3866065** |
| | 505 Montgomery Street | **Invoice Date:** | **7/18/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3401536   |   Job Date: 6/10/2019   |   Delivery: Normal

| Location: | Boston, MA |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| **Witness: Neal R. Malone** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 7.00 | $85.00 | $595.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 8.00 | $42.00 | $336.00 |
| Delivery & Handling - Video Media | 1.00 | $87.70 | $87.70 |

| Notes: | **Invoice Total:** | **$1,288.70** |
|---|---|---|
| | **Payment:** | **($1,288.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3866065** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Invoice Date:  7/18/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮▮   **ABA:** ▮▮▮▮ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▮▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3736344** |
| | 505 Montgomery Street | **Invoice Date:** | **4/15/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3257933   |   Job Date: 3/26/2019   |   Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Sarah Viebrock | Winston & Strawn, LLP |

| Witness: Richard Moeller | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 335.00 | $1.90 | $636.50 |
| Rough Draft | 335.00 | $0.95 | $318.25 |
| Realtime Services | 335.00 | $0.95 | $318.25 |
| Exhibits | 605.00 | $0.15 | $90.75 |
| Exhibits - Scanned/Searchable/OCR | 615.00 | $0.05 | $30.75 |
| Exhibits - Color | 10.00 | $0.45 | $4.50 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling | 1.00 | $135.90 | $135.90 |

| Notes: | **Invoice Total:** | **$1,584.90** |
|---|---|---|
| | **Payment:** | **($1,584.90)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ▮▮▮▮▮
**Account No:** ▮▮▮▮ **ABA** ▮▮▮▮
**Swift:** ▮▮▮▮

**Invoice #:** 3736344
**Invoice Date:** 4/15/2019
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3739482** |
| | 505 Montgomery Street | **Invoice Date:** | **4/17/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3257933   |   Job Date: 3/26/2019   |   Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Sarah Viebrock | Winston & Strawn, LLP |

| **Witness: Richard Moeller** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.73 | $47.73 |

| Notes: | | **Invoice Total:** | **$97.73** |
|---|---|---|---|
| | | **Payment:** | **($97.73)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3739482** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ███████ | **Invoice Date:   4/17/2019** |
| Chicago IL 60694-1303 | **Account No:** ███████ **ABA:** ███████ | |
| Fed. Tax ID: ███████ | **Swift:** ███████ | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | Christopher Yates Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **4492798** |
| | 505 Montgomery Street | **Invoice Date:** | **8/20/2020** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 4185667  |  Job Date: 8/12/2020  |  Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Christopher Yates Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Professor Roger G. Noll | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 338.00 | $1.90 | $642.20 |
| Surcharge – Non-Standard Bus Hrs | 49.00 | $1.00 | $49.00 |
| Rough Draft | 338.00 | $0.95 | $321.10 |
| Attendance | 1.00 | $65.00 | $65.00 |
| Exhibits - Scanned/Searchable/OCR | 364.00 | $0.05 | $18.20 |
| Exhibit Share | 1.00 | $318.00 | $318.00 |
| Realtime Services - Remote | 338.00 | $0.95 | $321.10 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $28.00 | $28.00 |
| Concierge Tech Support | 8.00 | $75.00 | $600.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,362.60** |
| | **Payment:** | **($2,362.60)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  4492798** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Invoice Date:  8/20/2020** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮   **ABA:** ▮▮▮▮ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▓▓▓▓▓



| | |
|---|---|
| Bill To: Christopher Yates Esq<br>Latham & Watkins, LLP<br>505 Montgomery Street<br>Suite 2000<br>San Francisco, CA, 94111 | **Invoice #:** **4565567**<br>**Invoice Date:** **10/5/2020**<br>**Balance Due:** **$0.00** |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 4185667    |    Job Date: 8/12/2020    |    Delivery: Normal

Location:          New York, NY

Billing Atty:      Christopher Yates Esq

Scheduling Atty:   Christopher Yates Esq | Latham & Watkins, LLP

| Witness: Professor Roger G. Noll | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 5.00 | $85.00 | $425.00 |
| Video - Extended Hours | 2.00 | $127.50 | $255.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 9.00 | $42.00 | $378.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,406.00** |
| | **Payment:** | **($1,406.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▓▓▓▓▓

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ▓▓▓▓▓
**Account No:** ▓▓▓▓▓  **ABA**
**Swift:** ▓▓▓▓▓

Pay by Credit Card: www.veritext.com

**Invoice #:**  **4565567**

**Invoice Date:**  **10/5/2020**

**Balance Due:**  **$0.00**

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Bill To: | Christopher Yates Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **4495208** |
| | 505 Montgomery Street | **Invoice Date:** | **8/24/2020** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4185690  |  Job Date: 8/13/2020  |  Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Christopher Yates Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Professor Roger G. Noll , V2 | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 423.00 | $1.90 | $803.70 |
| Surcharge – Non-Standard Bus Hrs | 94.00 | $1.00 | $94.00 |
| Rough Draft | 423.00 | $0.95 | $401.85 |
| Attendance | 3.00 | $65.00 | $195.00 |
| Exhibits - Scanned/Searchable/OCR | 152.00 | $0.05 | $7.60 |
| Exhibit Share | 1.00 | $318.00 | $318.00 |
| Realtime Services - Remote | 423.00 | $0.95 | $401.85 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $28.00 | $28.00 |
| Concierge Tech Support | 10.00 | $75.00 | $750.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,000.00** |
| | **Payment:** | **($3,000.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  4495208** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮▮ | **Invoice Date:  8/24/2020** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮  **ABA:** ▮▮▮ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▮▮▮▮▮ | **Swift:** ▮▮▮ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▓▓▓▓▓▓



| Bill To: | Christopher Yates Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **4531309** |
| | 505 Montgomery Street | **Invoice Date:** | **9/14/2020** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4185690   |   Job Date: 8/13/2020   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Christopher Yates Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Professor Roger G. Noll , V2 | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 4.50 | $85.00 | $382.50 |
| Video - Extended Hours | 2.50 | $127.50 | $318.75 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $110.00 | $110.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Media and Cloud Services | 6.00 | $42.00 | $252.00 |

| Notes: | **Invoice Total:** | **$1,361.25** |
|---|---|---|
| | **Payment:** | **($1,361.25)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  4531309** |
| P.O. Box 71303 | **Bank Name:** ▓▓▓ | **Invoice Date:   9/14/2020** |
| Chicago IL 60694-1303 | **Account No:** ▓▓▓  **ABA:** ▓▓▓ | **Balance Due:   $0.00** |
| Fed. Tax ID: ▓▓▓▓ | **Swift:** ▓▓▓ | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq<br>Latham & Watkins, LLP<br>505 Montgomery Street<br>Suite 2000<br>San Francisco, CA, 94111 | | |
|---|---|---|---|
| | | **Invoice #:** | **3746807** |
| | | **Invoice Date:** | **5/20/2019** |
| | | **Balance Due:** | **$0.00** |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3221565    |    Job Date: 4/3/2019    |    Delivery: Normal

| Location: | Lake Mary, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Michelle Jeffers | Latham & Watkins, LLP |

| Witness: Robert Palmer | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 355.00 | $1.90 | $674.50 |
| Rough Draft | 355.00 | $0.95 | $337.25 |
| Attendance - Hourly | 8.00 | $40.00 | $320.00 |
| Exhibits | 765.00 | $0.15 | $114.75 |
| Exhibits - Scanned/Searchable/OCR | 809.00 | $0.05 | $40.45 |
| Exhibits - Color | 44.00 | $0.45 | $19.80 |
| Exhibits - Multimedia Duplication | 1.00 | $25.00 | $25.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Delivery & Handling | 1.00 | $146.23 | $146.23 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,702.98** |
| | **Payment:** | **($1,702.98)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:    Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ▮▮▮▮▮
**Account No:** ▮▮▮▮▮    **ABA:** ▮▮▮▮▮
**Swift:** ▮▮▮▮▮

Pay by Credit Card: www.veritext.com

**Invoice #:**  3746807
**Invoice Date:**  5/20/2019
**Balance Due:**  $0.00

42695

**Veritext, LLC - Northeast Region**
Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



Bill To:
Latham & Watkins, LLP
505 Montgomery Street
Suite 2000
San Francisco, CA, 94111

| | |
|---|---|
| **Invoice #:** | **3752225** |
| **Invoice Date:** | **5/20/2019** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3221565    |    Job Date: 4/3/2019    |    Delivery: Normal

Location:    Lake Mary, FL

Billing Atty:

Scheduling Atty:    Michelle Jeffers | Latham & Watkins, LLP

| Witness: Robert Palmer | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 7.00 | $85.00 | $595.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 4.00 | $42.00 | $168.00 |
| Delivery & Handling - Video Media | 1.00 | $47.76 | $47.76 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,080.76** |
| | **Payment:** | **($1,080.76)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ███████
**Account No:** ███████    **ABA:** ███████
**Swift:** ███████

**Invoice #:** 3752225
**Invoice Date:** 5/20/2019
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

42695

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▓▓▓▓▓



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3678187** |
| | 505 Montgomery Street | **Invoice Date:** | **3/4/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3230678    |    Job Date: 2/20/2019    |    Delivery: Normal

| Location: | Tampa, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Scott Sherman | Winston & Strawn, LLP |

| **Witness: Alec Papadakis** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 289.00 | $1.90 | $549.10 |
| Rough Draft | 289.00 | $0.95 | $274.55 |
| Realtime Services | 289.00 | $0.95 | $274.55 |
| Exhibits | 344.00 | $0.15 | $51.60 |
| Exhibits - Scanned/Searchable/OCR | 431.00 | $0.05 | $21.55 |
| Exhibits - Color | 87.00 | $0.45 | $39.15 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $50.00 | $50.00 |
| Per Diem | 1.00 | $49.29 | $49.29 |
| Delivery & Handling | 1.00 | $116.85 | $116.85 |

| Notes: Lunch Billed at Cost and Split Between Parties | **Invoice Total:** | **$1,426.64** |
|---|---|---|
| | **Payment:** | **($1,426.64)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 3678187 |
| P.O. Box 71303 | **Bank Name:** ▓▓▓▓ | **Invoice Date:** 3/4/2019 |
| Chicago IL 60694-1303 | **Account No:** ▓▓▓  **ABA:** ▓▓▓ | **Balance Due:** $0.00 |
| Fed. Tax ID: ▓▓▓▓ | **Swift:** ▓▓▓ | |

**Pay by Credit Card: www.veritext.com**

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| | |
|---|---|
| Bill To: Russell F. Sauer Jr Esq<br>Latham & Watkins, LLP<br>505 Montgomery Street<br>Suite 2000<br>San Francisco, CA, 94111 | **Invoice #:** **3689955**<br>**Invoice Date:** 3/13/2019<br>**Balance Due:** **$0.00** |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3230678    |    Job Date: 2/20/2019    |    Delivery: Normal

| | |
|---|---|
| Location: | Tampa, FL |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Scott Sherman | Winston & Strawn, LLP |

| Witness: Alec Papadakis | Quantity | Price | Amount |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.61 | $47.61 |

| Notes: | | **Invoice Total:** | **$97.61** |
|---|---|---|---|
| | | **Payment:** | **($97.61)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: ▮▮▮▮▮▮ | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:** ▮▮▮<br>**Account No:** ▮▮▮  **ABA:** ▮▮▮<br>**Swift:** ▮▮▮ | **Invoice #:  3689955**<br>**Invoice Date:   3/13/2019**<br>**Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▓▓▓▓▓▓



| | | |
|---|---|---|
| **Bill To:** Russell F. Sauer Jr Esq | **Invoice #:** | **3611968** |
| Latham & Watkins, LLP | **Invoice Date:** | **1/9/2019** |
| 555 Eleventh Street, NW | **Balance Due:** | **$0.00** |
| Suite 1000 | | |
| Washington, DC, 20004 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3185778   |   Job Date: 1/7/2019   |   Delivery: Normal

| | |
|---|---|
| Location: | New York, NY |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Stephen Chuk | Proskauer Rose LLP |

| Witness: Rishi Sehgal | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 299.00 | $1.90 | $568.10 |
| Rough Draft | 299.00 | $0.95 | $284.05 |
| Realtime Services | 299.00 | $0.95 | $284.05 |
| Exhibits | 208.00 | $0.15 | $31.20 |
| Exhibits - Scanned/Searchable/OCR | 209.00 | $0.05 | $10.45 |
| Exhibits - Color | 1.00 | $0.45 | $0.45 |
| Delivery & Handling | 1.00 | $103.84 | $103.84 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,282.14** |
| | **Payment:** | **($1,282.14)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3611968** |
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ▓▓▓▓ | **Invoice Date:  1/9/2019** |
| Chicago IL 60694-1303 | **Account No:** ▓▓▓   **ABA:** ▓▓▓ | **Balance Due:  $0.00** |
| Fed. Tax ID: ▓▓▓▓▓▓ | **Swift:** ▓▓▓ | |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: | Russell F. Sauer Jr Esq |  |  |
|---|---|---|---|
|  | Latham & Watkins, LLP | **Invoice #:** | **3618579** |
|  | 505 Montgomery Street | **Invoice Date:** | **1/16/2019** |
|  | Suite 2000 | **Balance Due:** | **$0.00** |
|  | San Francisco, CA, 94111 |  |  |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., and Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3185778   |   Job Date: 1/7/2019   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Stephen Chuk | Proskauer Rose LLP |

| **Witness: Rishi Sehgal** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.36 | $47.36 |

| Notes: | **Invoice Total:** | **$97.36** |
|---|---|---|
|  | **Payment:** | **($97.36)** |
|  | **Credit:** | **$0.00** |
|  | **Interest:** | **$0.00** |
|  | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** |  | **Invoice #:**  3618579 |
|---|---|---|---|
| Veritext | **A/C Name:** Veritext |  |  |
| P.O. Box 71303 | **Bank Name:** ███████ |  | **Invoice Date:**  1/16/2019 |
| Chicago IL 60694-1303 | **Account No:** ███  **ABA:** ███████ |  | **Balance Due:**  $0.00 |
| Fed. Tax ID: ███████ | **Swift:** ███████ |  |  |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▉▉▉▉▉▉



| Bill To: | Russell F. Sauer Jr Esq | | | |
|---|---|---|---|---|
| | Latham & Watkins, LLP | | **Invoice #:** | **3838971** |
| | 505 Montgomery Street | | **Invoice Date:** | **6/27/2019** |
| | Suite 2000 | | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3394113    |    Job Date: 6/17/2019    |    Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Benjamin E. Shiftan | Pearson Warshaw, LLP |

| **Witness: Donna Shalala** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 262.00 | $1.90 | $497.80 |
| Rough Draft | 262.00 | $0.95 | $248.90 |
| Realtime Services | 262.00 | $0.95 | $248.90 |
| Exhibits | 1337.00 | $0.15 | $200.55 |
| Exhibits - Scanned/Searchable/OCR | 1337.00 | $0.05 | $66.85 |
| Delivery & Handling | 1.00 | $104.13 | $104.13 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,367.13** |
| | **Payment:** | **($1,367.13)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  3838971** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ▉▉▉▉ | **Invoice Date:  6/27/2019** |
| Chicago IL 60694-1303 | **Account No:** ▉▉▉▉  **ABA:** ▉▉▉ | |
| Fed. Tax ID: ▉▉▉▉▉▉ | **Swift:** ▉▉▉▉ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| | | | |
|---|---|---|---|
| Bill To: | Russell F. Sauer Jr Esq | **Invoice #:** | **3863388** |
| | Latham & Watkins, LLP | **Invoice Date:** | **7/16/2019** |
| | 355 South Grand Ave | **Balance Due:** | **$0.00** |
| | Ste 100 | | |
| | Los Angeles, CA, 90071 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17CV05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3394113    |    Job Date: 6/17/2019    |    Delivery: Normal

| | |
|---|---|
| Location: | Miami, FL |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Benjamin E. Shiftan | Pearson Warshaw, LLP |

| Witness: Donna Shalala | Quantity | Price | Amount |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.70 | $47.70 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$97.70** |
| | **Payment:** | **($97.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3863388** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:** ██████ | **Invoice Date:  7/16/2019** |
| Chicago IL 60694-1303 | **Account No:**████ **ABA:** ██████ | |
| Fed. Tax ID: ██████ | **Swift:** ████ | **Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ▮▮▮▮▮



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **3757697** |
| | 505 Montgomery Street | **Invoice Date:** | **4/30/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3280426   |   Job Date: 4/18/2019   |   Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Proskauer Rose LLP |

| **Witness: Erik Stover** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Certified Transcript | 341.00 | $1.90 | $647.90 |
| Rough Draft | 341.00 | $0.95 | $323.95 |
| Realtime Services | 341.00 | $0.95 | $323.95 |
| Exhibits | 391.00 | $0.15 | $58.65 |
| Exhibits - Scanned/Searchable/OCR | 401.00 | $0.05 | $20.05 |
| Exhibits - Color | 10.00 | $0.45 | $4.50 |
| Delivery & Handling | 1.00 | $129.69 | $129.69 |

| Notes: | | **Invoice Total:** | **$1,508.69** |
|---|---|---|---|
| | | **Payment:** | **($1,508.69)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #: 3757697** |
| P.O. Box 71303 | **Bank Name:** ▮▮▮▮ | **Invoice Date:   4/30/2019** |
| Chicago IL 60694-1303 | **Account No:** ▮▮▮   **ABA:** ▮▮▮ | **Balance Due:   $0.00** |
| Fed. Tax ID: ▮▮▮▮ | **Swift:** ▮▮▮ | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: Russell F. Sauer Jr Esq | | |
|---|---|---|
| Latham & Watkins, LLP | **Invoice #:** | **3770185** |
| 505 Montgomery Street | **Invoice Date:** | **5/14/2019** |
| Suite 2000 | **Balance Due:** | **$0.00** |
| San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3280426    |    Job Date: 4/18/2019    |    Delivery: Normal

| Location: | New York, NY |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Proskauer Rose LLP |

| **Witness: Erik Stover** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Delivery & Handling - Video Media | 1.00 | $47.79 | $47.79 |

| Notes: | **Invoice Total:** | **$97.79** |
|---|---|---|
| | **Payment:** | **($97.79)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 3770185 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | |
| P.O. Box 71303 | **Bank Name:** ████ | **Invoice Date:** 5/14/2019 |
| Chicago IL 60694-1303 | **Account No:** ████ **ABA:** ████ | |
| Fed. Tax ID: ████ | **Swift:** ████ | **Balance Due:** $0.00 |

Pay by Credit Card: www.veritext.com

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███



| Bill To: | Russell F. Sauer Jr Esq | | |
|---|---|---|---|
| | Latham & Watkins, LLP | **Invoice #:** | **4045276** |
| | 505 Montgomery Street | **Invoice Date:** | **11/26/2019** |
| | Suite 2000 | **Balance Due:** | **$0.00** |
| | San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3582594    |    Job Date: 11/12/2019    |    Delivery: Expedited          Client File No.: 018307-0024

| Location: | Ann Arbor, MI |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Latham & Watkins, LLP |

| **Witness: Stefan Szymanski** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 219.00 | $1.90 | $416.10 |
| Rough Draft | 219.00 | $0.95 | $208.05 |
| Realtime Services | 219.00 | $0.95 | $208.05 |
| Attendance | 2.00 | $65.00 | $130.00 |
| Exhibits | 256.00 | $0.15 | $38.40 |
| Exhibits - Scanned/Searchable/OCR | 259.00 | $0.05 | $12.95 |
| Exhibits - Color | 3.00 | $0.45 | $1.35 |
| Conference Suite & Amenities | 1.00 | $475.00 | $475.00 |
| Delivery & Handling - Expedited | 1.00 | $104.97 | $104.97 |

| Notes: | **Invoice Total:** | **$1,594.87** |
|---|---|---|
| | **Payment:** | **($1,594.87)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  4045276** |
| P.O. Box 71303 | **Bank Name:** ███ | |
| Chicago IL 60694-1303 | **Account No:** ███   **ABA:** ███ | **Invoice Date:   11/26/2019** |
| Fed. Tax ID: ███ | **Swift:** ███ | **Balance Due:   $0.00** |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Bill To: Russell F. Sauer Jr Esq | | |
|---|---|---|
| Latham & Watkins, LLP | **Invoice #:** | **4077106** |
| 505 Montgomery Street | **Invoice Date:** | **12/9/2019** |
| Suite 2000 | **Balance Due:** | **$0.00** |
| San Francisco, CA, 94111 | | |

| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3582594    |    Job Date: 11/12/2019    |    Delivery: Normal                    Client File No.: 018307-0024

| Location: | Ann Arbor, MI |
|---|---|
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | | Latham & Watkins, LLP |

| Witness: Stefan Szymanski | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 4.00 | $85.00 | $340.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 3.00 | $42.00 | $126.00 |
| Delivery & Handling - Video Media | 1.00 | $47.27 | $47.27 |

| Notes: | **Invoice Total:** | **$783.27** |
|---|---|---|
| | **Payment:** | **($783.27)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ███████
**Account No:** ███  **ABA:** ███████
**Swift:** ███████

Pay by Credit Card: www.veritext.com

**Invoice #:  4077106**
**Invoice Date:  12/9/2019**
**Balance Due:  $0.00**

42695

# Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ████████



| | | |
|---|---|---|
| Bill To: Russell F. Sauer Jr Esq | **Invoice #:** | **3777112** |
| Latham & Watkins, LLP | **Invoice Date:** | **5/15/2019** |
| 505 Montgomery Street | **Balance Due:** | **$0.00** |
| Suite 2000 | | |
| San Francisco, CA, 94111 | | |

| Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST) | Proceeding Type: Depositions |
|---|---|

Job #: 3306374    |    Job Date: 5/1/2019    |    Delivery: Normal

Location:          San Diego, CA

Billing Atty:      Russell F. Sauer Jr Esq

Scheduling Atty:  Christopher Yates Esq | Latham & Watkins, LLP

| Witness: Robert J. Watkins | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 268.00 | $1.90 | $509.20 |
| Rough Draft | 268.00 | $0.95 | $254.60 |
| Realtime Services | 268.00 | $0.95 | $254.60 |
| Attendance | 1.00 | $65.00 | $65.00 |
| Exhibits | 237.00 | $0.15 | $35.55 |
| Exhibits - Scanned/Searchable/OCR | 360.00 | $0.05 | $18.00 |
| Exhibits - Color | 123.00 | $0.45 | $55.35 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Conference Call | 1.00 | $90.00 | $90.00 |
| Delivery & Handling | 1.00 | $114.07 | $114.07 |

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  3777112** |
| P.O. Box 71303 | **Bank Name:** ████ | **Invoice Date:   5/15/2019** |
| Chicago IL 60694-1303 | **Account No:** ███  **ABA:** ███ | **Balance Due:  $0.00** |
| Fed. Tax ID: ████████ | **Swift:** | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ███████



| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,421.37** |
| | **Payment:** | **($1,421.37)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ███████
**Account No:** ███████ **ABA:** ███████
**Swift:** ███████

Pay by Credit Card: www.veritext.com

**Invoice #:  3777112**

**Invoice Date:  5/15/2019**

**Balance Due:  $0.00**

42695

## Veritext, LLC - Northeast Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: ■■■■■■



| | | |
|---|---|---|
| Bill To: Russell F. Sauer Jr Esq | **Invoice #:** | **3787611** |
| Latham & Watkins, LLP | **Invoice Date:** | **6/3/2019** |
| 505 Montgomery Street | **Balance Due:** | **$0.00** |
| Suite 2000 | | |
| San Francisco, CA, 94111 | | |

| | |
|---|---|
| **Case: North American Soccer League, LLC v. United States Soccer Federation, Inc., And Major League Soccer, LLC (1:17cv05495MKBST)** | **Proceeding Type: Depositions** |

Job #: 3306374    |    Job Date: 5/1/2019    |    Delivery: Normal

| | |
|---|---|
| Location: | San Diego, CA |
| Billing Atty: | Russell F. Sauer Jr Esq |
| Scheduling Atty: | Christopher Yates Esq | Latham & Watkins, LLP |

| Witness: Robert J. Watkins | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $220.00 | $220.00 |
| Video - Additional Hours | 4.50 | $85.00 | $382.50 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $50.00 | $50.00 |
| Video - Media and Cloud Services | 3.00 | $42.00 | $126.00 |
| Delivery & Handling - Video Media | 1.00 | $47.76 | $47.76 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$826.26** |
| | **Payment:** | **($826.26)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 3787611** |
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**■■■■■ | **Invoice Date: 6/3/2019** |
| Chicago IL 60694-1303 | **Account No:**■■■■ **ABA:**■■■■ | |
| Fed. Tax ID:■■■■■■ | **Swift:**■■■■ | **Balance Due: $0.00** |

Pay by Credit Card: www.veritext.com